IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA

ANTHONY L. ADAMS (AIS# 180127),    *
                                   *
        Plaintiff,                 *
                                   *
v.                                 *    CASE NO. 2:07-CV-351-MEF
                                   *
PRISON HEALTH SERVICES,            *
DOCTOR SIDDIQ,                     *
                                   *
        Defendants.                *

## SPECIAL REPORT OF DEFENDANT
## PRISON HEALTH SERVICES, INC.

COME NOW the Defendants, Prison Health Services, Inc. and Tahir Saddiq, M.D. (identified in the Complaint as "Doctor Siddiq") (hereinafter collectively "PHS"), by and through counsel, and in response to the Plaintiff's Complaint and this Court's Order, presents the following Special Report with regard to this matter.

## I. INTRODUCTION

The plaintiff, Anthony L. Adams (AIS# 180127) is currently incarcerated at the Bullock County Correctional Facility in Union Springs, Alabama. On or about April 26, 2007, Adams filed a "tort claim" asserting various "causes of action and facts in support" against Defendant PHS, the company currently contracted to provide healthcare to inmates within the Department of Corrections. Specifically, Adams claims to suffer from irregular heartbeats, bleeding ulcers, and esophageal problems that have risen to the level of a "LIFE THREATENING PREDICAMENT." Adams demands $500 in actual damages and $1 million in punitive damages to end the physical pain and mental suffering allegedly caused by deficient medical treatment provided by PHS and Dr. Siddiq.

Pursuant to this Court's routine instructions, the Defendants have investigated the claims asserted by Adams to determine the facts and circumstances arising out of the Complaint. PHS submits this Special Report and supports its position with the following:

1.    A certified copy of plaintiff's medical records [Exhibit "A"];

2.    Certain enumerated medical records [Exhibits "A.1" through "A.14"];

3.    Affidavit of Dr. Tahir Siddiq [Exhibit "B"]; and

4.    Affidavit of Brandee Player, Health Services Administrator [Exhibit "C"].

These evidentiary materials establish definitively that PHS has provided appropriate medical care to Mr. Adams and that diagnostic testing and other documentation retained in the record verifies the lack of a significant medical condition or a deliberate indifference by PHS employees to a serious medical need of the plaintiff.

Furthermore, it is undisputed that prisoner Adams failed to comply with mandatory requirements under the Prison Litigation Reform Act, 42 U.S.C. §1997(e), et seq., based on the investigation by these Defendants.

## II. NARRATIVE SUMMARY OF FACTS

Since 1995, Adams has been incarcerated at the Bullock County Correctional Facility in Union Springs, Alabama. On numerous occasions, as exemplified by the size of the medical records attached hereto, Adams has been seen and evaluated by Bullock County Correctional Facility's medical and nursing staff and has been provided appropriate care each time he has registered health complaints at the facility.

Adams complains in his "tort claim" that he is suffering from bleeding ulcers, bad esophagus problems that prevent him from eating food and functioning normally, and also cause him to become strangled. The medical records attached hereto do not support these allegations.

Since his incarceration at Bullock County Correctional Facility in 1995, Adams has received a litany of medical treatment relating to esophageal problems, acid reflux, difficulty swallowing, and medications related thereto. [Exhibit "A"]. In August 1995, Correctional Medical Services, the precursor to PHS, interviewed Adams and determined he had no immediate problem other than "nervousness", but his medical history did indicate past conditions for hepatitis and stomach ulcers. [Exhibit "A.1"] Other internal screening forms dated August 28th verify complaints of "liver pain" and "rectal bleeding." [Exhibit "A.2"]. Within six (6) months after his arrival at Bullock County Correctional Facility, Adams began a pattern of consistently refusing or failing to take his Zantac medication dealing with his esophageal problems. [Exhibit "A.3"]. The Zantac had been prescribed primarily because of the multiple complaints Adams filed relating to bleeding ulcers and esophageal problems. [Exhibit "A.4", Exhibit "A.5", Exhibit "A.6", Exhibit "A.7", Exhibit "A.8", Exhibit "A.10"].

PHS employees have seen Adams on multiple occasions. [Exhibit "B" -- Affidavit Tahir Siddiq, M.D.]. Physicians have diagnosed him with hemorrhoids, constipation, gastritis, and gastro-esophageal reflux disease. [Id.]. Medications prescribed for these conditions include Anusol and Zantac. [Id.].

Recent complaints filed by Adams pertain to what he believes are new problems associated with these conditions. On March 26, 2007, Adams filed another Sick Call Request for medical treatment from a "free world hospital" because it had become difficult for him to swallow his food. This is similar to other sick call complaints filed by Adams over a multi-year

period.  [Exhibit "A.9"] [See Exhibit "A" - sick call notes].  As a result of this complaint, PHS employees ordered a barium swallow on or about April 10, 2007, to check Mr. Adams' esophagus.  [Exhibit "A.11"].  The results of the barium swallow were negative for both esophageal problems, as well as upper gastrointestinal diseases.  [Exhibit "A.12", Exhibit "A.13"].

In addition to the barium swallow, PHS physicians also reviewed an upper GI series and found those results to be normal.  Adams continues to receive appropriate treatment for his complaints, including prescriptions for Zantac, that are provided on a KOP basis.  [Exhibit "A.13", Exhibit "A.14"].

PHS has established a two-step procedure for identifying inmate grievances at Bullock County Correctional Facility and Adams has failed to comply with these mandatory provisions prior to seeking judicial intervention regarding allegedly improper medical care.  [Exhibit "C" – Affidavit of Brandee Player].

## III.  DEFENSES

The Defendants assert the following defenses to the Plaintiff's claims:

1.     The Plaintiff/prisoner failed to comply with the mandatory requirements of the Prison Litigation Reform Act of 1995, 42 U.S.C. §1997(e), et seq. ("PLRA") and the PLRA directly applies to require that this matter be dismissed with prejudice for failing to comply with the terms and conditions of grievance procedures concerning medical issues.

2.     The Defendants deny each and every material allegation contained in the Plaintiff's Complaint and demand strict proof thereof.

3.     The Defendants plead not guilty to the charges in the Plaintiff's Complaint.

4

4.      The Plaintiff's Complaint fails to state a claim against the Defendants for which relief can be granted.

5.      The Defendants affirmatively deny any and all alleged claims by the Plaintiff.

6.      The Plaintiff is not entitled to any relief requested in the Complaint.

7.      The Defendants plead the defense of qualified immunity and avers that the actions taken by the Defendants were reasonable and in good faith with reference to clearly established law at the time of the incidents complained of by the Plaintiff.

8.      The Defendants are entitled to qualified immunity and it is clear from the face of the Complaint that the Plaintiff has not alleged specific facts indicating that the Defendants have violated any clearly established constitutional right.

9.      The Defendants cannot be held liable on the basis of <u>respondeat superior</u>, agency, or vicarious liability theories.

10.     The Plaintiff is not entitled to any relief under 42 U.S.C. § 1983.

11.     The allegations contained in the Plaintiff's Complaint against the Defendant, Tahir Siddiq, M.D., sued in his individual capacity, fails to comply with the heightened specificity requirement of Rule 8 in § 1983 cases against persons sued in their individual capacities. <u>See</u> <u>Oladeinde v. City of Birmingham</u>, 963 F.2d 1481, 1485 (11th Cir. 1992); <u>Arnold v. Board of Educ. Of Escambia County</u>, 880 F.2d 305, 309 (11th Cir. 1989).

12.     The Defendants plead all applicable immunities, including, but not limited to qualified, absolute, discretionary function immunity, and state agent immunity.

13.     The Defendants aver that it was at all times acting under color of state law and, therefore, they are entitled to substantive immunity under the law of the State of Alabama.

14.     The Defendants plead the general issue.

15.     This Court lacks subject matter jurisdiction due to the fact that even if the Plaintiff's allegations should be proven, the allegations against the Defendants would amount to mere negligence which is not recognized as a deprivation of the Plaintiff's constitutional rights. See Rogers v. Evans, 792 F.2d 1052 (11th Cir. 1986).

16.     The Plaintiff's claims against the Defendants in their official capacity are barred by the Eleventh Amendment to the United States Constitution.

17.     Alabama law provides tort and other remedies for the allegations made by the Plaintiff herein and such remedies are constitutionally adequate.

18.     The Defendants plead the defense that at all times in treating Plaintiff it exercised the same degree of care, skill, and diligence as other physicians and nursing staff would have exercised under similar circumstances and that at no time did they act toward the Plaintiff with deliberate indifference to a serious medical need.

19.     The Defendants plead the affirmative defense that the Plaintiff's Complaint fails to contain a detailed specification and factual description of the acts and omissions alleged to render them liable to the Plaintiff as required by § 6-5-551 of the Ala. Code (1993).

20.     The Defendants plead the affirmative defenses of contributory negligence and assumption of the risk.

21.     The Defendants plead the affirmative defense that Plaintiff's damages, if any, were the result of an independent, efficient, and/or intervening cause.

22.     The Defendants plead the affirmative defense that they are not responsible for the policies and procedures of the Alabama Department of Corrections.

23.     The Defendants plead the affirmative defense that the Plaintiff has failed to mitigate his own damages.

24.    The Defendants plead the affirmative defense that they are not guilty of any conduct which would justify the imposition of punitive damages against them and that any such award would violate the United States Constitution.

25.    The Defendants adopt and assert all defenses set forth in the Alabama Medical Liability Act § 6-5-481, et seq., and § 6-5-542, et seq.

26.    The Plaintiff has failed to comply with 28 U.S.C. § 1915 with respect to the requirements and limitations inmates must follow in filing in forma pauperis actions in federal court.

27.    Pursuant to 28 U.S.C. § 1915 A, this Court is requested to screen and dismiss this case, as soon as possible, either before or after docketing, as this case is frivolous or malicious, fails to state a claim upon which relief may be granted, or seeks money damages from the Defendant, Tahir Siddiq, M.D., who is a state officer entitled to immunity as provided for in 42 U.S.C. § 1997 (e)(c).

28.    The Defendants assert that the Plaintiff's Complaint is frivolous and filed in bad faith solely for the purpose of harassment and intimidation and requests this Court pursuant to 42 U.S.C. § 1988 to award Defendants reasonable attorney's fees and costs incurred in the defense of this case.

29.    The Plaintiff's claims are moot because the events which underlie the controversy have been resolved. See Marie v. Nickels, 70 F., Supp. 2d 1252 (D. Kan. 1999).

# IV. ARGUMENT

A.    **Because Adams Failed to Follow the Required Grievance Procedures for Assessing Medical Complaints Prior to Filing His Lawsuit, the Prison Litigation Reform Act of 1995 Requires the Immediate Dismissal, with Prejudice, of His Complaint..**

Congress passed the Prison Litigation Reform Act of 1995 ("PLRA") in order to control frivolous prisoner lawsuits. The Act contains multiple, mandatory provisions that require the dismissal of complaints identical to those asserted by Mr. Adams.

The PLRA defines a prisoner as follows:

> As used in this section, the term "prisoner" means any person incarcerated or detained in any facility who is accused of, convicted of, sentenced for, or adjudicated delinquent for, violations of criminal law or the terms and conditions of parole, probation, pretrial release, or diversionary program. 42 U.S.C. §1997e(h).

Adams admits to being incarcerated in his complaint, therefore, he meets the definition of "prisoner" as defined by the PLRA. See Boyd v. Corrections Corporation of America, 380 F.3d 989 (6th Cir. 2004).

The crux of the PLRA requires a prisoner to exhaust all internal, administrative remedies prior to filing suit. The PLRA requires that the Court on its motion or the motion of a defendant dismiss any action with respect to prisoner conditions or medical treatment upon failure to exhaust these remedies. 42 U.S.C. §1997e(a). This provision states the following:

> **(a)    Applicability of Administrative Remedies.**
> No action shall be brought with respect to prison conditions under section 1983 of this title, or any other Federal law, by a prisoner confined in any jail, prison, or other correctional facility until such administrative remedies as are available are exhausted. (emphasis added).
>
> **(b)    Failure of State to Adopt or Adhere to Administrative Grievance Procedure.**

8

> The failure of a State to adopt or adhere to an administrative grievance procedure shall not constitute the basis for an action under 1997a or 1997c of this Title.
>
> **(c)    Dismissal**
> The Court shall on its own motion or on the motion of a party dismiss any action brought with respect to prison conditions under section 1983 of this title, or any other Federal law, by a prisoner confined in any jail, prison, or other correctional facility if the court is satisfied that the action is frivolous, malicious, fails to state a claim upon which relief can be granted, or seeks monetary relief from a defendant who is immune from such relief.

<div align="center">42 U.S.C. § 1997e(a)</div>

"Administrative remedies" pursuant to this Act constitute prison or jail grievance procedures such as those identified in this Special Report. Before filing suit, the prison/plaintiff must submit his claim through this procedure and the grievance must address the specific issue upon which the suit is based. Failure to strictly follow these procedures requires dismissal of the action. Even if the prisoner/plaintiff has no knowledge regarding the existence of the procedures, this does not relieve the requirement. See Zolicoffer v. Scott, 55 F. Supp. 2d 1372 (N.D. Ga. 1999), affirmed without opinion (252 F.3d 440 (11th Cir. 2001).

In this particular case, Adams failed to follow available, required administrative procedures that existed within the Bullock County Correctional Facility. [Exhibit "C" – Affidavit of Brandee Player]. These procedures required Adams to seek administrative relief of his claim before seeking court intervention regarding his claim. His failure to follow these internal procedures concerning his medical grievances require his claim be dismissed with prejudice. Woodford v. NGO, 126 S. Ct. 2378, 165 L.Ed.2d 368 (2006).

The Woodford case is extremely instructive because the United States Supreme Court took the opportunity to clarify issues concerning the Prison Litigation Reform Act. In

<div align="center">9</div>

Woodford, a California state prisoner challenged a disciplinary act but did so in an untimely manner, violating California's Prison Grievance System. Subsequently, the prisoner sued the system in federal court, but the district court granted the Department's Motion to Dismiss, stating the prisoner had not fully exhausted his administrative remedies, pursuant to the Prison Litigation Reform Act. On appeal, the Ninth Circuit reversed, claiming that because no administrative remedies remained available to the prisoner, he had "not exhausted them" amongst other reasons.

On appeal, the United States Supreme Court reversed the Ninth Circuit and affirmed the dismissal of the prisoner's complaint. The Court's opinion focused extensively on the "exhaustion" of available remedies and concluded that whether procedural deficiencies existed or whether a prisoner is poorly educated and unfamiliar with such proceedings, it is a requirement that administrative remedies be followed prior to litigation ensuing in federal court. Id. At 2387, 2388, 2390, 2392-2393.

Adams' case is no different from that outlined in Woodford. Adams must exhaust internal, administrative remedies before seeking redress for his complaints within the legal system. Adhering to these procedures serves a two-fold interest, (1) it allows Adams the opportunity to advise correctional officers or healthcare employees regarding his concerns and (2) it permits internal procedures to address and alleviate concerns raised by prisoners through this process. More importantly, it eliminates frivolous litigation by giving both the prisoner and the correctional facility the opportunity to be aware of complaints and address them prior to the expense of litigation.

Adams' case is definitive of the type the PLRA was designed to address. Over a period of years, Adams' multiple complaints concerning esophageal problems and upper

gastrointestinal concerns have all resulted in negative findings by physicians and diagnostic testing. Despite these results, Adams continually plagues PHS with what appear to be frivolous complaints of pain. If those complaints were valid, they are more than likely directed to Adams' failure to take physician-prescribed medication rather than inept or improper medical treatment. Under no circumstances has Adams presented any evidence that the medical care provided to him rises to the level of a deliberate indifference to a serious medical need.

**B.     The Plaintiff Has Failed To Prove That The Defendant Acted With Deliberate Indifference To Any Serious Medical Need.**

A court may dismiss a complaint for failure to state a claim if it is clear that no relief could be granted under any set of facts that could be proven consistent with the allegations in the complaint. Romero v. City of Clanton, 220 F. Supp. 2d 1313, 1315 (M.D. Ala., 2002), (citing, Hishon v. King & Spalding, 467 U.S. 69, 73, (1984). "Procedures exist, including Federal Rule of Civil Procedure 7(a), or Rule 12(e), whereby the trial court may "protect the substance of qualified immunity," Shows v. Morgan, 40 F. Supp. 2d 1345, 1358 (M.D. Ala., 1999). A careful review of Adams' medical records reveals that he has been given appropriate medical treatment at all times. [See Exhibits "A", "A.1 – A.14" & "B"].

The Plaintiff's Complaint fails to state a claim against the Defendant with the detail and specificity required by the Alabama Medical Liability Act, ALA. CODE § 6-5-551, which provides as follows:

> In any action for injury, damages, or wrongful death, whether in contract or tort, against a health care provider for breach of the standard of care, whether resulting from acts or omissions in providing health care, or the hiring, training, supervision, retention or termination of care givers, the Alabama Medical Liability Act shall govern the parameters of discovery and all aspects of the action. The plaintiff shall include in the complaint filed in the action a detailed specification and factual description of each

act and omission alleged by plaintiff to render the health care provider liable to plaintiff and shall include when feasible and ascertainable the date, time, and place of the act or acts. The plaintiff shall amend his complaint timely upon ascertainment of new or different acts or omissions upon which his claim is based; provided, however, that any such amendment must be made at least 90 days before trial. Any complaint which fails to include such detailed specification and factual description of each act and omission shall be subject to dismissal for failure to state a claim upon which relief may be granted. Any party shall be prohibited from conducting discovery with regard to any other act or omission or from introducing at trial evidence of any other act or omission. (emphasis added).

ALA. CODE § 6-5-551.

The Plaintiff's Complaint fails to state a claim against the Defendant because it fails to include a "detailed specification and factual description" of each act and omission alleged by Plaintiff to render the Defendant liable to Plaintiff; in particular, said Complaint fails to include the required statement of "the date, time, and place of the act or acts" of alleged malpractice, as required by the Act. See ALA. CODE § 6-5-551 (emphasis added).

Adams' Complaint contains hyperbole and conjecture rather than fact and evidence warranting this Court's attention. The medical chart produced herein verifies that Adams is more known for frivolous complaints than serious medical issues. Over the course of a 12-year period, PHS and its predecessor provider continually tracked upper GI and esophageal problems suffered by Adams and provided appropriate medication to treat these conditions. At no time did the treatment provided by PHS rise to a constitutional violation or that which would support a claim under the Alabama Medical Liability Act.

In order to state a cognizable claim under the Eighth Amendment, Adams must allege acts or omissions sufficiently harmful to evidence deliberate indifference to serious medical needs. See Estelle v. Gamble, 429 U.S. 97, 106 (U.S. 1976); McElligott v. Foley, 182 F.3d

12

1248, 1254 (11th Cir. 1999); Palermo v. Corr. Med. Servs., 148 F. Supp. 2d 1340, 1342 (S.D. Fla. 2001). In order to prevail, Adams must allege and prove that he suffered from a serious medical need, that the Defendants were deliberately indifferent to his needs, and that he suffered harm due to deliberate indifference. See Marsh v. Butler County, 268 F.3d 1014, 1058 (11th Cir. 2001) and Palermo, 148 F. Supp. 2d at 1342. "Neither inadvertent failure to provide adequate medical care nor a physician's negligence in diagnosing or treating a medical condition states a valid claim of medical mistreatment under the Eighth Amendment." (citations omitted). [Id.].

Not every claim by a prisoner that medical treatment has been inadequate states an Eighth Amendment violation. Alleged negligent conduct with regard to inmates' serious medical conditions does not rise to the level of a constitutional violation. Alleged medical malpractice does not become a constitutional violation merely because the alleged victim is a prisoner. See Estelle, 429 U.S. at 106, McElligott, 182 F.3d at 1254, Hill, 40 F.3d 1176, 1186 (11th Cir. 1994), Palermo, 148 F. Supp. 2d at 1342. Further, a mere difference of opinion between an inmate and the physician as to treatment and diagnosis cannot give rise to a cause of action under the Eighth Amendment. Estelle, 429 U.S. at 106-108.

The Defendants may only be liable if they had knowledge of Adams' medical condition, Hill, 40 F. 3d at 1191, and acted intentionally or recklessly to deny or delay access to his care, or to interfere with treatment once prescribed. Estelle, 429 U.S. at 104-105. Obviously, Adams cannot carry his burden. The evidence submitted with this Special Report clearly shows that the Defendants did not act intentionally or recklessly to deny or delay medical care, or to interfere with any treatment which was prescribed or directed. The evidence demonstrates, to the contrary, that PHS employees applied the appropriate standard of care to the treatment of Mr. Adams.

Adams complained of irregular heartbeats, bleeding ulcers, and esophageal problems. [Exhibit "A"].

The Defendants are, also, entitled to qualified immunity from all claims asserted by Adams in this action. There is no argument that the Defendants were not acting within the scope of their discretionary authority. See Eubanks v. Gerwen, 40 F. 3d 1157, 1160 (11th Cir. 1994); see also Jordan v. Doe, 38 F. 3d 1559, 1566 (11th Cir. 1994). Because the Defendants have demonstrated that they were acting within the scope of their discretionary authority, the burden shifts to Adams to show that the Defendants violated clearly established law based upon objective standards. Eubanks, 40 F. 3d at 1160. The Eleventh Circuit requires that before the Defendants' actions can be said to have violated clearly established constitutional rights, Adams must show that the right allegedly violated was clearly established in a fact-specific, particularized sense. Edwards v. Gilbert, 867 F.2d 1271, 1273 (11th Cir. 1989), aff'd in pertinent part, rev'd in part on other grounds, sub nom., Edwards v. Okaloosa County, 5 F. 3d 1431 (11th Cir. 1989).

The Eleventh Circuit further requires that the inquiry be fact specific, and that officials will be immune from suit if the law with respect to their actions was unclear at the time the cause of action arose, or if a reasonable person could have believed that their actions were lawful in light of clearly established law and information possessed by the individual. See Brescher v. Von Stein, 904 F.2d 572, 579 (11th Cir. 1990) (quoting, Anderson v. Creighton, 483 U.S. 635, 640, (U. S. 1987)). The question that must be asked is whether the state of the law in 2006 gave the Defendants fair warning that its alleged treatment of Adams was unconstitutional. Hope v. Pelzer, 536 U.S. 730, 741 (U.S. 2002).

Therefore, to defeat summary judgment, Adams must be able to point to cases with "materially similar" facts, within the Eleventh Circuit, that would alert the Defendants to the fact that their practice or policy violates his constitutional rights. See Hansen v. Soldenwagner, 19 F.3d 573, 576 (11th Cir. 1994). In order for qualified immunity to be defeated, preexisting law must "dictate, that is truly compel (not just suggest or allow or raise a question about), the conclusion for every like-situated, reasonable government agent that what the defendant is doing violates federal law in the circumstances." Lassiter v. Alabama A & M Univ., Bd. of Trustees, 28 F. 3d 1146, 1151 (11th Cir. 1994). The Defendants submit that there is no case law from the United States Supreme Court, the Eleventh Circuit Court of Appeals, or District Courts sitting within the Eleventh Circuit showing that, under the facts of this case, it was clearly established that these alleged actions violated Adams's constitutional rights. All of Adams' medical needs have been addressed or treated. [See Exhibits "A" & "B"]. The Defendants have provided Adams with appropriate medical care at all times and he has received appropriate nursing care as indicated for treatment of his condition.

## V. CONCLUSION

The Plaintiff's Complaint is due to be dismissed on its face, and is, further, disproven by the evidence now before the Court. All of the Plaintiff's requests for relief are without merit. The Defendants have demonstrated both through substantial evidence and appropriate precedent that there is not any genuine issue of material fact relating to a constitutional violation, and that they are, therefore, entitled to a judgment in their favor as a matter of law. The Plaintiff's submissions clearly fail to meet his required burden.

Accordingly, the Defendants request that this Special Report be treated and denominated as a Motion to Dismiss and/or a Motion for Summary Judgment and that this Honorable Court either dismiss the Plaintiff's Complaint, with prejudice, or enter a judgment in their favor.

Respectfully submitted,

/s/ PAUL M. JAMES, JR.
Alabama State Bar Number JAM017
Attorney for Defendants Prison Health
Services, Inc. and Tahir Siddiq, M.D.
RUSHTON, STAKELY, JOHNSTON &
GARRETT, P.A.
P. O. Box 270
Montgomery, AL  36101-0270
Telephone: (334) 206-3148
Fax: (334) 262-6277
E-mail: pmj@rsjg.com

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing has been served by U.S. Mail this the 3rd day of July, 2007, to:

Mr. Anthony L. Adams (AIS # 180127)
Bullock County Correctional Facility
P. O. Box 5107
Union Springs, AL  36809-5107

/s/ PAUL M. JAMES, JR. (JAM017)
Attorney for Defendants Prison Health
Services, Inc. and Tahir Siddiq, M.D.

16

# EXHIBIT A

## AFFIDAVIT

**STATE OF ALABAMA**

_____ **COUNTY**

I, Brandee Player , hereby certify and affirm that I am a
PNS employee , at Bullock Correctional ; that I am one of the
custodian of records at this institution; that the attached documents are true, exact, and correct
photocopies of certain documents maintained here in the institutional medial file of one
Anthony Adams , AIS# 180127 ; and that I am over the age of
twenty-one years and am competent to testify to the aforesaid documents and matters stated
therein.

I further certify and affirm that said documents are maintained in the usual and ordinary
course of business at Bullock Correctional ; and that said documents (and the entries
therein) were made at, or reasonably near, the time that by, or from information transmitted by, a
person with knowledge of such acts, events and transactions referred to therein are said to have
occurred.

This, I do hereby certify and affirm to on this the 11 day of May , 200 7 .

SWORN TO AND SUSBCRIBED before me on this 11th day of May , 200 7 .

Notary Public
My Commission Expires: 2/24/2009

# PROBLEM LIST

Name _Adams, Anthony_

ID # _180127_

D.O.B. _4/5/56_

Medication Allergies _HALDOL_

| Date Identified | Chronic (Long-Term) Problems Roman Numerals for Medical/Surgical Capital Letters for Psychiatric/Behavioral | Date Resolved | Health Care Practitioner Initial |
|---|---|---|---|
| 8/24/95 | MENTAL | | |
| 6 OCT 95 | S/P AMP" ① II top | | |
| 1 NOV 94 | TB INFO, ō D2 - INH × 6MO thru FEB 96 | | |
| " | 'IRREGULAR HEART BEAT' | | " |
| " | 'BLEEDING ULCER' | | " |
| 12/12/01 | Mental Health Code: HIST | | |
| 10-08-03 | Code A to (SMI) per treatment team | | MW |
| 5-11-04 | PPD 11mm | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

01/94

CMS 7189

## General Medical / Peptic Ulcer Chronic Care Clinic

| NAME Harris Anthony | AIS 180127 | INST Clinton | DOB 4/5/56 | AGE 47 | R/S BIM | YEAR 2003 |
|---|---|---|---|---|---|---|
| DATE | 5/10/03 | 6/12/03 | 7/10/03 | 8/04/03 | | |

### SUBJECTIVE DATA: Q MONTH

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Appetite | fair | Good | Good | Good | | |
| 2. Abdominal pain (qualify) | no | no | no | no | | |
| Abdominal pain (location) | no | no | no | no | | |
| Abdominal pain (time curve) | N/A | N/A | N/A | N/A | | |
| 3. BM's (frequency) | QD | QD | QD | QD | | |
| BM's (quality) | NL | NL | NL | NL | | |
| 4. Upper or lower blood | None | None | None | None | | |
| 5. Vomiting | No | No | Ø | Ø | | |
| 6. Aggревating medications | No | No | Ø | Ø | | |
| 7. Smoking | No | No | Ø | Ø | | |

### NURSING EXAM: Q MONTH

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. BP / pulse | 124/72.18 | 122/70.20 | 139/74.18 | 136/80.20 | | |
| 2. Temperature | 98.2 | 97.9 | 98.2 | 98.4 | | |
| 3. Respiratory rate | 18 | 20 | 18 | 20 | | |
| 4. Weight | 144 | 144 | 143½ | 144 | | |
| 5. Abd. tenderness (severity) | None | None | None | None | | |
| Abd. tenderness (location) | No | no | | | | |
| Abd. appearance | Nor | None | | | | |
| 6. Edema | None | none | | | | |
| 7. Jaundice | None | None | 0 | none | | |

### LAB TEST RESULTS (as ordered)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. WBC, Hct | | | | hc | | |
| 2. Amylase | | | | | | |
| 3. SGOT, SGPT | | | | | | |
| 4. Alk. phos. / bili | | | | | | |
| 5. EGD | | | | | | |
| 6. Other | | | | | | |

### MEDICATIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Medication compliance | Comp | Comp | Comp | Comp | | |
| Total time on H2 blockers | | | | | | |
| Education and counseling | yes/C | yes/C | yes/C | yes | | |

### DOCTOR EXAM Q 3 MONTHS

| | | | |
|---|---|---|---|
| Abd. tenderness | | | |
| / spleen / mass | | | |
| Hemocult | | | |

# PHYSICAL ASSESSMENT

INMATE NAME: Adams, Anthony L.     ID #: 100187     RACE: B/M     D.O.B.: 4-5-56

TYPE OF ASSESSMENT: INTAKE: ✓    OTHER: _____

## FAMILY HISTORY: (f/father, m/mother, b/brother, s/sister)

| | | | |
|---|---|---|---|
| TB ___ | Hepatitis ___ | HIV+ ___ | Hypertension ___ |
| Cancer ___ | Asthma S | Epilepsy/ ___ | Anemia ___ |
| Kidney Disease ___ | Sickle Cell ___ | Seizures ___ | Mental Illness ___ |
| Diabetes M | Heart Disease ___ | Other ___ | |

## PHYSICAL EXAMINATION

| Normal/Not Present Please ✓ | Abnormal/Comment |
|---|---|
| SKIN: Color / Condition / Turgor / Recent injury / Tatoos / Scars | ✓ (amp, amp) |
| HEAD: Hair / Scalp (pediculi) | |
| EARS: Appearance / Canals | |
| EYES: Pupils / Sclera / Conjunctiva | |
| MOUTH: Throat / Tongue / Tonsils | |
| NOSE: Obstruction / Drainage | |
| NECK: Veins / Mobility / Thyroid / Carotids / Lymph nodes | |
| CHEST (BREASTS) Configuration / Auscultation / Respirations / Cough/Sputum | |
| HEART: Auscultation / Radial pulses / Apical pulse / Rhythm | |
| EXTREMITIES: Pulses / Edema / Joints | ✓ R 2ND Toe amputation ✓ R ankle NP |
| SPINE | |
| REFLEXES | |
| ABDOMEN: Shape / Bowel sounds / Palpation / Hernia | c/o "liver pain" |
| ANUS/RECTUM Hemorrhoids / Anal warts | ✓ c/o rectal bleeding |
| PELVIC | |

## VITAL SIGNS

HT_____ WT_____ BP_____
Pulse_____ Resp._____ Temp._____

### VISION (SNELLEN CHART)
Rt 20/20 with glasses_____
Lt 20/20 with glasses_____

### GROSS HEARING
Rt: _____
Lt: _____

## DENTAL SCREENING
No. of missing teeth 23
Condition of teeth: poor (fair) good   Fair
Condition of gums: poor healthy   Fair
False teeth: partial plate upper lower
Oral Hygiene instructions given: ✓

## IMMUNIZATION STATUS
Date last Tetanus: 8-18-95
Other: _____

## TB SCREENING
PPD:
Date/Time administered: 8-18-95
Date/Time read: 8-21-95
Results (millimeters): 14mm
Referral for chest x-ray: 8-23-95
✓ Yes ___ No

## LABORATORY TESTS
| | DATE OBTAINED |
|---|---|
| RPR: | NR 8-18-95 |
| G.C.: | |
| PAP: | |
| HIV: | done 8-18-95 |
| PREGNANCY TEST: | |
| OTHER: | |

## COMMENTS

## REFERRAL
per c/o rectal bleeding

Assessed by: ___ RN
Date: 8-28-95  Time: 1600
Physician Review:
Date: _____  Time: _____

# General Medical / Peptic Ulcer Chronic Care Clinic

| NAME | AIS | INST | DOB | AGE | R/S | YEAR |
|------|-----|------|-----|-----|-----|------|
| Hang Anthony | | Bullock | | | 13m | 2002 |
| DATE | 11/2/02 | 12/20/02 | 1/3/03 | 2/13/03 | 3/1/03 | 4/15/03 |

## SUBJECTIVE DATA: Q MONTH

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Appetite | Good | fair | Good | Good | Good | Good |
| 2. Abdominal pain (qualify) | N/A | N/A | N/A | Occ++ | Occ | Occ |
| Abdominal pain (location) | N/A | N/A | | RLQ | RLQ-RLQ | ↑Cont |
| Abdominal pain (time curve) | N/A | ∅ | | 30#hr | 30 min | 30-60min |
| 3. BM's (frequency) | QD | QD | | QD | QD | QD |
| BM's (quality) | NL | NL | NL | NO | NO | NO |
| 4. Upper or lower blood | NO | ∅ | NO | NO | NO | NO |
| 5. Vomiting | NO | ∅ | | | | |
| 6. Aggrevating medications | NO | ∅ | | | | |
| 7. Smoking | NO | ∅ | ↓ | ↓ | ↓ | NO |

## NURSING EXAM: Q MONTH

| | | | | | | 74 |
|---|---|---|---|---|---|---|
| 1. BP / pulse | 120/74·76 | 134/78·72 | 124/72·80 | 120/70· | 124/72 | 122/74 - 78 |
| 2. Temperature | 98.2 | 97.9 | 98.4 | 98.2 | 98. | 97.9 |
| 3. Respiratory rate | 18 | 20 | 18 | 20 | 18 | 20 |
| 4. Weight | 144 | 142 | 143½ | 142 | 143½ | 144 |
| 5. Abd. tenderness (severity) | N/A | N/A | N/A | N/A | N/A | N/A |
| Abd. tenderness (location) | N/A | ↓ | | | | N/A |
| Abd. appearance | Non-Dis | Nl Dist. | | | | Nl Dist. None |
| 6. Edema | NONE | None | ↓ | ↓ | ↓ | ∅ |
| 7. Jaundice | NO | ∅ | | | | |

## LAB TEST RESULTS (as ordered)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. WBC, ct | | | | nc | | |
| 2. Amylase | | | | | | |
| 3. SGOT, SGPT | | | | | | |
| 4. Alk. phos. / bili | | | | | | |
| 5. EGD | | | | | | |
| 6. Other | | | | | | |

## MEDICATIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| Zantac 150mg | Cont ↑x | Cont | → | → | → | ↑ Cont |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Medication compliance | Comp | | | | | Comp |
| Total time on H2 blockers | NO | | | | | 00 |
| Education and counseling | Ycdict | | | | | 9 |

## DOCTOR EXAM Q 3 MONTHS

| Date | | |
|------|---|---|
| 1. Abd. tenderness | | |
| 2. Liver/ spleen / mass | | |
| 3. Jaundice | | |
| 4. Rectal / Hemocult | | |
| 5. Edema | | |

# TUBERCULOSIS CHRONIC CARE CLINIC

**NAME:** Adams Anthony   **AIS:** 18427   **INST:** BCCF   **DOB:** 4-5-56   **AGE:** 39   **R/S:** B/m   **YEAR:**

| DATE: | 10-10-95 | 11-3-95 | 12-6-95 | 3-12-96 | | |
|---|---|---|---|---|---|---|
| **SUBJECTIVE DATA: q mo.** | | | | | | |
| 1. Fever | ∅ | ∅ | ∅ | ∅ | | |
| 2. Night sweats | ∅ | ∅ | ∅ | ∅ | | |
| 3. Anorexia | good ∅ | ∅ | ∅ | ∅ | | |
| 4. Weight loss | ∅ | | ∅ | ∅ | | |
| 5. Cough | ∅ | ↓ | ∅ | ∅ | | |
| 6. Sputum | ∅ | ↓ | ∅ | ∅ | | |
| 7. Hemoptysis | ∅ | ∅ | ∅ | ∅ | | |
| 8. Nausea / Vomiting | ∅ | ∅ | ∅ | ∅ | | |
| | | | ∅ | ∅ | | |
| **NURSING EXAM: q mo.** | | | | | | |
| 1. B.P. / pulse | 129/76 | 120/70 | 120/74 | 118/74 /84 | | |
| 2. Respiratory rate / Temp. | 20/98 | 20/97.8 | 20/98.4 | 20/98.8 | | |
| 3. Weight | 204 | 150 | 144 | 145 | | |
| 4. PPD / Date positive | 8-23-95 | 8-23-95 | 8-23-95 | 8-23-95 | | |
| 5. Nodes | ∅ | | ∅ | ∅ | | |
| 6. General appearance | good | | good | good | | |
| 7. Jaundice | ∅ | ∅ | ∅ | ∅ | | |
| | | | | | | |
| **MD EXAM q 3 mo.** | | | | | | |
| 1. Cough | ↓↓ | ↓↓ | ↓↓ | ↓↓ | | |
| 2. Sputum | | | | | | |
| 3. Lungs | | | 15 | 15 | | |
| 4. Chachexia | 15 | 15 | 15 | 4cm | | |
| 5. Nodes | | | 4cm | | | |
| 6. Jaundice | 4cm | 4cm | | | | |
| 7. Abd. exam | A.J | A.J | A.J | A.J | | |
| | | | | | | |
| **TESTS:** | | | | | | |
| 1. Chest x-ray | 8-24-95 | 8-24-95 | 8-24-95 | 8-24-95 | | |
| 2. Sputum AFB | | | | | | |
| 3. SGOT q mo. | 9-5-95 | 9-5-95 | 9-5-96 | 9-24-95 | | |
| 4. WBC / hct | 8-18-95 | | | | | |
| **MEDICATIONS:** | | | | | | |
| INH 300mg qd | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Medication compliance % | | | 98% | | | |
| Notify MD | | | | | | |
| Education and counseling | | | | | | |

## TUBERCULOSIS CHRONIC CARE CLINIC

| NAME: Adams, Anthony | AIS: 180127 | INST.: | DOB: | AGE: | R/S: | YEAR: |
|---|---|---|---|---|---|---|
| **DATE:** | 8/24/95 | | | | | |

**SUBJECTIVE DATA: q mo.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Fever | 0 | | | | | |
| 2. Night sweats | 0 | | | | | |
| 3. Anorexia | 0 | | | | | |
| 4. Weight loss | 0 | | | | | |
| 5. Cough | 0 | | | | | |
| 6. Sputum | 0 | | | | | |
| 7. Hemoptysis | 0 | | | | | |
| 8. Nausea / Vomiting | 0 | | | | | |

**NURSING EXAM: q mo.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. B.P. / pulse | 116/74 - 72 | | | | | |
| 2. Respiratory rate / Temp. | 18 - 96.8 | | | | | |
| 3. Weight | 142 1/2 | | | | | |
| 4. PPD / Date positive | 8-23-95 | | | | | |
| 5. Nodes | 0 | | | | | |
| 6. General appearance | Good | | | | | |
| 7. Jaundice | 0 | | | | | |

**MD EXAM q 3 mo.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Cough | | | | | | |
| 2. Sputum | | | | | | |
| 3. Lungs | | | | | | |
| 4. Chachexia | | | | | | |
| 5. Nodes | | | | | | |
| 6. Jaundice | | | | | | |
| 7. Abd. exam | | | | | | |

**TESTS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Chest x-ray | 8-95 | | | | | |
| 2. Sputum AFB | | | | | | |
| 3. SGOT q mo. | 8-95 | | | | | |
| 4. WBC / hct | 8-95 | | | | | |

**MEDICATIONS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| INH 300 | 8/23/95 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Medication compliance % | 100 % | | | | | |
| Notify MD | | | | | | |
| Education and counseling | 8-25 | | | | | |

TUBERCULOSIS CHRONIC CARE CLINIC

NAME: Adams, Anthony  AIS: 180127  INST.: KCF  DOB:  AGE:  R/S:  YEAR:

| DATE: | | | | | | |
|---|---|---|---|---|---|---|

| SUBJECTIVE DATA: q mo. | 8/25/95 | | | | | |
|---|---|---|---|---|---|---|
| 1. Fever | 0 | | | | | |
| 2. Night sweats | 0 | | | | | |
| 3. Anorexia | 0 | | | | | |
| 4. Weight loss | 0 | | | | | |
| 5. Cough | 0 | | | | | |
| 6. Sputum | 0 | | | | | |
| 7. Hemoptysis | 0 | | | | | |
| 8. Nausea / Vomiting | 0 | | | | | |

| NURSING EXAM: q mo. | | | | | | |
|---|---|---|---|---|---|---|
| 1. B.P. / pulse | 116/74~72 | | | | | |
| 2. Respiratory rate / Temp. | 18 ~ 96.8 | | | | | |
| 3. Weight | 142 1/2 | | | | | |
| 4. PPD / Date positive | 8-95 | | | | | |
| 5. Nodes | 0 | | | | | |
| 6. General appearance | Good | | | | | |
| 7. Jaundice | 0 | | | | | |

| MD EXAM q 3 mo. | | | | | | |
|---|---|---|---|---|---|---|
| 1. Cough | | | | | | |
| 2. Sputum | | | | | | |
| 3. Lungs | | | | | | |
| 4. Chachexia | | | | | | |
| 5. Nodes | | | | | | |
| 6. Jaundice | | | | | | |
| 7. Abd. exam | | | | | | |

| TESTS: | | | | | | |
|---|---|---|---|---|---|---|
| 1. Chest x-ray | 8-95 | | | | | |
| 2. Sputum AFB | | | | | | |
| 3. SGOT q mo. | 8-95 | | | | | |
| 4. WBC / hct | 8-95 | | | | | |

| MEDICATIONS: | | | | | | |
|---|---|---|---|---|---|---|
| INH 300 | 8-23-95 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Medication compliance % | | | | | | |
| Notify MD | | | | | | |
| Education and counseling | 8-95 | | | | | |

PERIODIC HEALTH ASSESSMENT

**I.    HISTORY - (Nurse)**

|  | YES | NO | COMMENTS |
|---|---|---|---|
| Weight Change (>15 lb.) |  | ✓ | Last Weight at least 6 mo.'s. |
| (Compare Weight Below) |  | - | ago: 142 # yr ago |
| Persistent Cough |  | ✓ |  |
| Chest Pain |  | ✓ |  |
| Blood In Urine or Stool |  | ✓ |  |
| Difficult Urination |  | ✓ |  |
| Other Illnesses (Details) | ✓ |  | C/o occass Epi-gastric disco |
| Smoke, Dip or Chew |  | ✓ |  |
| ALLERGIES | ✓ |  | States Allergic to Haldol |

Weight 143   Temp. 96.5   Pulse 78   Resp. 18   B.P. 128/90

Eye Exam:          Without Glasses    OD N/A   OS N/A   OU N/A
5'9 1/2            With Glasses       OD N/A   OS N/A   OU N/A

**II.    TESTING - (Nurse)                         RESULTS**

| | |
|---|---|
| ✱Tuberculin Skin Test (q yr.) | Date Given 7/13/98 Site Lt. forearm CXR |
| (chest x-ray if clinical symptoms) | Read On 7/15/98 Results 5mm mm order |
| RPR (q 3 yrs.) | Date 4/12/96 Results NR |
| ✱Urine Dip (yearly) | Results 7/13/98 |
| (Glu., Pro., RBC., WBC.) | Negative x 4 |
| EKG (baseline at 35, over 45 q 3 yrs.) | 4/10/96 |
| Cholesterol (at 35 then q 5 yrs.) | N/A |
| Tetanus/Diphtheria (q 10 yrs.) | Last Given 8/8/95 Due 2005 |
| If Done Today: | Site Given N/A Dose N/A Lot # N/A |

**III.    PHYSICAL                                RESULTS**

| | |
|---|---|
| ✱ Heart | Regular and Even |
| ✱ Lungs | Clear |
| Breast (q 2 yrs. p 30) | Date N/A Results N/A |
| Rectal (yearly p 45) | Results N/A |
| With Hemocult | Results N/A |
| Pelvic and PAP (q 1 yr.) | Date N/A Results N/A |

Inmate Name Adams Anthony          AIS # 180137
DOB 4/5/56   Age 42   Race B/B   Sex M   SSN 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
Emergency Addressee Sharon Adams          Phone # (334) 414-3101
Address #14 3920 Burbyn Drive Mobile Ala. Apt. 101
Facility BRCF   Nurse Signature C. Faniel PN   Date 7/13/98
Physician Signature _____   Date 7/13/98

## INITIAL SKIN TEST

Date Given: ____7/13/98____        Date Read: _____

Site Given: ____Lt. forearm____     Size: _____ mm

Lot #: ____2468-11____

Nurse: ____CFaniellp____            Nurse: _____

---

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to TB testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

____Anthony Adams____              ____7/13/98____
**Inmate Signature**                    **Date**

____C. Faniel Lpn____              ____7/13/98____
**Witness Signature**                   **Date**

| INMATE NAME: | ID#: | RACE: | LOCATION: |
|---|---|---|---|
| Adams Anthony | 18027 | Blk | BCCF |

## PERIODIC HEALTH ASSESSMENT

**I.     HISTORY**                          YES     NO          COMMENTS

WEIGHT CHANGE (>15 LBS.)   ___    ✓    _____
PERSISTENT COUGH           ___    ✓    _____
CHEST PAIN                 ___    ✓    _____
BLOOD IN URINE OR STOOL    ___    ✓    _____
DIFFICULT URINATION        ___    ✓    _____
ALLERGIES TO MEDS          ✓     ___   Haldol
SMOKING                    ___    ✓    _____
OTHER ILLNESS  (DETAILS)   ___    ✓    _____

**II.    PHYSICAL**                                    RESULTS

HEART                                         Reg & Strong
LUNGS
PELVIC AND PAP (q 1 yr.)    DATE    N/A    RESULTS    N/A
BREAST (q 2 yrs p 30)       DATE    N/A    RESULTS    N/A
WEIGHT 142   RESP. 18       B/P 120/88   PULSE 74   TEMP. 96.8
69 ½ inches
RECTAL WITH HEMOCULT                          N/A
     (yearly  p 45)

**III.   TESTING**                                 RESULTS

TUBERCULIN SKIN TEST (q yr.)   DATE GIVEN: 6/25/96   READ: 6/27/97
                               RESULTS    O
RPR (q 3 yrs.)                 DATE: 4/12/96   RESULTS: NR
URINE DIP (yearly)
     (GLU., PRO., RBC, WBC)        Negative x4

MAMMOGRAM (40 and over q 2 yrs.)
                    DATE           N/A
EKG (baseline at 35, over 45, q 3 yrs)    4/10/96
CHOLESTEROL ( q 5 yrs.)                    N/A
TETANUS / DIPTHERIA ( q 10 yrs.)          8/18/95

NURSE'S
SIGNATURE    C. Faniel LPN          DATE    7/1/97

FACILITY    BCCF       PHYSICIAN'S  SIGNATURE _____

EMERGENCY ADDRESSEE  Sharon Adams    TELEPHONE # 334 342-6763
ADDRESS  216  Burwyn  Drive West Apt. 30 Mobile 36608
DOB 4/5/56 AGE 41  RACE BlK  SEX M  SSN  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
INMATE'S NAME  Adams  Anthony        AIS# 180127

## TUBERCULIN PPD FOR INMATES

| | INITIAL SKIN TEST | |
|---|---|---|
| Date Given: 6/25/97 | Date Read: 6/27 | |
| Site Given: Lt. forearm | Size: ⊖ mm | |
| Lot #: 2424-11 | | |
| Nurse: C. Faniel LPN | Nurse: C Faniel LPN | |

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to TB testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

X Anthony Adams
Inmate Signature

6/25
Date

C. Faniel LPN
Witness Signature

6/25
Date

| INMATE NAME: Adams Anthony | ID#: 180125 | RACE: BlK | LOCATION: BCCF |
|---|---|---|---|

# PERIODIC HEALTH ASSESSMENT

**I.  HISTORY**

| | YES | NO | COMMENTS |
|---|---|---|---|
| WEIGHT CHANGE (>15 LBS.) | ✓ | | ↓appetite |
| PERSISTENT COUGH | | ✓ | |
| CHEST PAIN | | ✓ | |
| BLOOD IN URINE OR STOOL | ✓ | ✗ | hemorrhoids |
| DIFFICULT URINATION | | ✓ | |
| ALLERGIES TO MEDS | ✓ | ✓ | Haldol |
| SMOKING | | ✓ | |
| OTHER ILLNESS  (DETAILS) | | ✓ | |

**II.  PHYSICAL**                                      **RESULTS**

HEART ___ 80 BPM ___
LUNGS ___ (clear) ___
PELVIC AND PAP (q 1 yr.)    DATE ___ N/A ___ RESULTS ___ N/A ___
BREAST (q 2 yrs p 30)    DATE ___ RESULTS ___ N/A ___
WEIGHT 139  RESP. 80    B/P 120/80    PULSE 80    TEMP. 98.6
Ht 5'10"
RECTAL WITH HEMOCULT
(yearly  p 45) ___ N/A ___

**III.  TESTING**                                      **RESULTS**

TUBERCULIN SKIN TEST (q yr.)    DATE GIVEN: 4/19/96 READ: NEG
RESULTS
RPR (q 3 yrs.)    DATE: 4/12/96 RESULTS: NR
URINE DIP (yearly)
(GLU., PRO., RBC, WBC) ___ Neg X 4 ___

MAMMOGRAM (40 and over q 2 yrs.)
DATE ___ N/A ___
EKG (baseline at 35, over 45,  q 3 yrs) 4/1/96 Borderline ECG
CHOLESTEROL ( q 5 yrs.) 7/1/96
TETANUS / DIPTHERIA ( q 10 yrs.) 8/18/95

NURSE'S
SIGNATURE _A. Hall Smith LPN_    DATE 7/19/96

FACILITY _Beck_    PHYSICIAN'S SIGNATURE _JM_

EMERGENCY ADDRESSEE 216 Berwyn Drive West #30 TELEPHONE # 342-4763

ADDRESS _Sharon Adams (Sister)_

DOB 9/5/5  AGE 40  RACE B  SEX M  SSN 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

INMATE'S NAME _Adams Anthony_    AIS# 180127

TUBERCULIN PPD FOT ˙ ˙IATES

| INITIAL SKIN TEST | |
|---|---|
| Date Given: _7/19/96_ | Date Read: _____ |
| Site Given: _____ | Size: _____ mm |
| Lot #: _2413-11_ | |
| Nurse: _A Hall Smith Lpn_ | Nurse: _____ |

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to TB testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

_Anthony Adams_
**Inmate Signature**

_7/19/96_
**Date**

_A Hall Smith Lpn_
**Witness Signature**

_7/19/96_
**Date**

| INMATE NAME: | ID#: | RACE: | LOCATION: |
|---|---|---|---|
| _Adams Arthur_ | _180127_ | _B/m_ | _BCC 7_ |

## IMHU TREATMENT PLAN

NAME: *Adams, Anthony*                    DATE: 3/21/96
                                          AIS#: 180127

I. **SIGNIFICANT BACKGROUND INFORMATION**

Hx of mental health hospitalization(✓)Yes( )No.  Hx of mental health problems
with DOC(✓)Yes( )No.  Hx of self-injury( )Yes(✓)No.  Hx of aggressive or violent
behivior(✓)Yes( )No.  Other: _____

II. **CURRENT MENTAL STATUS**

(✓)Mild( )Moderate( )Severe depression.  ( )No reported depression.( )Mild
( )Moderate( )Severe anxiety.  (✓)No reported anxiety.  Thought disorder( )Yes(✓)No.
Behavior problem( )Yes(✓)No.  Other: _____

III. **TREATMENT GOALS**

1. Exploration:  Help S explore his life and present situation.

2. Understanding:  Help S understand his life and present situation.

3. Action:  Help S develop an action plan which will solve or reduce one or more
   of his problems.

4. _____

5. _____

IV. **PROGRAMS AND/OR SERVICES NEEDED TO REACH TREATMENT GOALS**

Meditation and Current Events/  DOC Social Workers.

Depression Management/  DOC Social Workers.

Coping Skills and Counseling/  DOC Social Workers and OCI Psychologist.

Anger Management/  DOC Psychologist.

Stress Management/  DOC Psychologist.

Medication Management/  DOC Social Workers.

Gardening/  DOC Security Staff.

Exercise/  DOC Security Staff.  Other: _____

V. **STATEMENT OF PARTICIPATION IN TREATMENT PLAN**

I have been made aware of and did aid in this treatment plan.

Signed: *Anthony Adams*                    Date: 3/9/96

                                          OCI Psychologist

*Bunnie Glenn*
Social Worker :                           Director of IMHU

**Distribution:**
Institutional File
Medical File

NAPHCARE

## Annual Health and TB Screening for Inmates

Facility _Bullock_

Date Given: _5-31-01_                Date Read _5-31-01_

Site Given: _CXR_                    Size in M.M. _CXR_

Lot# _INH for past_

Nurse _Martha Jackson LPN_           Nurse _Martha Jackson LPN_

Note: **Past Positives and conversions**, use Assessment of Tuberculin status for PPD reactors form _in addition to completing the bottom of this form._

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

Current Weight _150_  Previous Weight _154_  B/P _120/78_

circle

Recent chest pain ............................. Yes or (No)
Kitchen clearance assess. done and attached .. Yes or (No)
Productive cough ............................. Yes or (No)
Any bleeding ................................. Yes or (No)

Emergency contact _Sharon Adams_  Phone# _334-414-3101_

Address _3920 Saraya Drive Apt. 101_
_Mobile, Al._

Inmate signature _Anthony Adams_  Date _6-2-01_

Witness signature _Martha Jackson LPN_  Date _6-2-01_

DOB _4-5-56_ AGE _45_ Race _Blk_ SEX _M_ SSN _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_

Inmate Name _Adams, Anthony_  AIS# _180127_

NC-069

# PERIODIC HEALTH ASSESSMENT

## I. HISTORY (Nurse)

|  | YES | NO | COMMENTS |
|---|---|---|---|
| Weight Change ( > 15 lbs.) |  | ✓ | Last Weight at least 6 mo.'s |
| (Compare Weight Below) |  |  | ago: _147 ½ Last year_ |
| Persistent Cough | ✓ |  | _Occ._ |
| Chest Pain |  | ✓ |  |
| Blood In Urine or Stool |  | ✓ |  |
| Difficult Urination |  | ✓ |  |
| Other Illnesses ( Details) | ✓ |  | _Bleeding Ulcers_ |
| Smoke, Dip, or Chew |  | ✓ |  |
| ALLERGIES | ✓ |  | _Haldol_ |

Weight _151_   Temp _97.4_  Pulse _76_   Resp _18_   B.P. _126/74_

Eye Exam:    Without Glasses   OD _20/30_ OS _20/30_ OU _20/30_
With Glassees   OD __/__OS __/__OU __/__

## II. TESTING ( Nurse)                    RESULTS

Tuberculin Skin Test ( q year)     Date Given _CXR_    Site _HZ_ _α_ _INH 199_
(Chest X-Ray if Clinical Symptoms)    Read On _6-27-°°_ Results _Neg_ mm
RPR ( q 3 years)              Date_ 7-1-99_  Results __NR__
Urine Dip ( yearly)            Results __6-24-86__
  (Glu., Pro.,RBC, WBC)              _Negative × 4_
EKG ( baseline at 35, over 45 q 3 yrs)    __4-11-96__
Cholesterol ( at 35 then q 5 yrs.)     __7-19-96__
Tetanus/Diptheria ( q 10 yrs)     Last Given _8-18-95_  Due __2005__
  If Done Today:        Site Given _NA_  Dose _NA_  Lot # _N 14_
Mammogram (Annually Fe > 49)    Date Done _NA_ Results_____

## III. PHYSICAL                      RESULTS

Heart            _Regular + Strong_
Lungs            _Clear Bilaterally_
Breast ( q 2 years p 30)     Date__NK__ Results_____
Rectal ( yearly p 45)      Results _NR_  Hemocult_____
Pelvic and PAP ( q l yr.)    Date _NA_ Results_____

Inmate Name _Adams, Anthony_         AIS # _180127_
DOB _4-5-56_ Age _44_ Race _Blk_ Sex _M_  SSN _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_
Emergency Addressee _Sharon Adam_          Phone # _334-414-3101_
Address _3920 Bunum Dr Mobil, Al Apt. 101_
Facility (Bullock County) Nurse Signature _Martha Jackson_ Date _6-24-00_
Physician Signature_____ Date _6-24-00_

8/1/98

# PERIODIC HEALTH ASSESMENT

I.  HISTORY – (Nurse)          YES   NO   COMMENTS

Weight change (>15lb)                     ✓   last weight at least 6 mo's
(Compare Weight below)                        ago: 143# yr ago
Persistent Cough            —   ✓             Occass
Chest Pains                     ✓   ✓
Blood In Urine or Stool         ✓   ✓
Difficult Urination             ✓   ✓
Other Illnesses (Details)       ✓   ✓   Past Hx of Bleeding Ulcers
Smoke, Dip or Chew              ✓   ✓   States "Any Type of Pain Kill
ALLERGIES                       ✓   ✓   Hurld"

Weight 147 1/2   Temp 97.8   Pulse 72   Resp. 18   B.P. 118/88
Eye Exam:   Without Glasses   OD 20/25 OS 20/25 OU 20/25
            With Glasses      OD ___ OS ___ OU ___

II.  TESTING – (Nurse)                    RESULTS

Tuberculin Skin Test (q yr)       Date Given CXR   Site INH Taken 1996
(chest x-ray if clinical symptoms)  Read On ___ Results ___ mm
RPR (q 3 yrs.)                    Date 7/1/99   Results
Urine Dip.(yearly)                Results   Negative X 4
  (Glu., Pro., RBC., Wbc.)                 4 P 9/6
EKG (baseline at 35, over 45 q 3 yrs.)     7/1/96   155 mg/dl
Cholesterol (at 35 then q 5 yrs)  Last Given 8/18/95 Due 2005
Tetanus/Diphtheria (q 10 yrs.)
  If Done Today:   Site Given N/A  Dose N/A Lot# N/A
Mammagram – (Annually – Female > 49)  Date Done N/A  Result N/A

III.  PHYSICAL                    RESULTS
Heart                            Regular + Strong
Lungs                            Clear  Bilat
Breast (q 2 yrs. P 30)           Date N/A Results N/A
Rectal (yearly p 45)             Results N/A  Hemocult N/A
Pelvic and PAP (q 1 yr.)         Date N/A Results N/A

Inmate Name Adams  Anthony   AIS# 180127  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
DOB 4/5/56  Age 43  Rade B/B  Sex M  SSN 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
Emergency Addressee Sharon Adam  Phone# (334) 414-3101
Address 3920 Burwyn Drive  Mobile Ala. lot 101
Facility BCCF   Nurse Signature C. Daniel LPN  Date 7/1/99
Physician Signature ___   Date 7/1/99

## HAIRNETS

1. Put hairnet on before washing hands.

2. Be sure to include all hair, especially bangs on the front of the head.

3. Do not touch hair or hairnet when handling food.

## HANDWASHING

1. Turn warm water on.

2. Wet hands.

3. Lather hands with soap. Scrub at least 30 seconds.

4. Rinse off bar of soap. Replace in soap dish.

5. Rinse hands.

6. Dry hands with paper towels.

7. Turn faucet off with paper towels.

## SICKNESS

Tell kitchen officer if you feel ill, or if you have diarrhea or a rash.

I have received education on handwashing and personal hygiene, and I understand the need for both, especially when handling food on kitchen detail.

_Anthony Adams_
Inmate Signature

_6/7/02_
Date

_Gloria Rogers_
Nurse Signature

_6/7/02_
Date

## INMATE FOOD SERVICE WORKER CLEARANCE

**MEDICAL RECORD REVIEW:**

Past history of hepatitis:                                    ~~Yes~~ ! No
TB test current:                                             ~~Yes~~ ! No
TB test negative:                                            ~~Yes~~ ! No

If history of positive TB test, verified completed treatment:         _____ (Date)

**PHYSICAL ASSESSMENT:**

Open sores or rashes on hands, arms, face and neck:              ! Yes    No
Has diarrhea:                                                   ! Yes    No
Has a cough:                                                    ! Yes    No
Lungs clear to auscultation:                                   ! Yes    No
Signs and symptoms of other contagious diseases:               ! Yes    No
                                                               ! Yes    No

Specify: _____

This inmate's Medical Record has been reviewed and he/she has been examined:

! He/she IS medically cleared for duty as a food service worker.
~~! He/she IS NOT medically cleared for duty as a food service worker.~~

_Gloria Rogers_
Signature                                                       6/17/0? 
                                                               Date

NAME: _Adams, Anthony_     ID#/DOB: 180127 4/5/56     LOCATION: 22-11

RECEIVING SCREENING FORM

INMATE NAME: _Adams, Anthony_    DATE: _8/17/95_  TIME: _11:50 Am_

DOB: _4-5-56_  OFFICER: _A. Gibson_    INSTITUTION: _Kilby_

RECEIVING OFFICERS VISUAL OPINION

|  | YES | NO |
|---|---|---|
| Is the inmate conscious? | ✓ | — |
| Does the inmate have any obvious pain or bleeding/other symptoms suggesting the need for doctors care? | ✓ | — |
| Are there any visible signs of trauma or illness requiring immediate emergency or doctor's care? | — | ✓ |
| Any obvious fever, jaundice, or other evidence of infection which might spread through the institution? | — | ✓ |
| Is the skin in poor condition or show signs of vermin or rashes? | — | ✓ |
| Does the inmate appear to be under the influence of alcohol, or drugs? | ✓ | — |
| Are there any signs of alcohol or drug withdrawal?  (Extreme perspiration, shakes, nausea, pinpoint pupils etc) | ✓ | |
| Is the inmate making any verbal threats to staff or other inmates? | — | ✓ |
| Is the inmate carrying any medication or report that he is on any medication which must be continuously administered or available? | ✓ | — |
| Does the inmate have any obvious physical handicaps? | — | ✓ |

**FOR THE OFFICER:**

Was the new inmate briefed on sick/dental call procedures?    ✓ __

This inmate was: _✓_ a.  Released for normal processing

_✓_ b.  Referred to health care unit

_____ c.  Immediately sent to the health care unit

_A. Gibson_
Officers Signature

NOTE:  This form is completed at receiving and will be filed in the inmates medical jacket to comply with NCCHC Standard

CORRECTIONAL MEDICAL SYSTEM
CONSENT TO TREATMENT FORM

_Adams, Anthony_
Name of Inmate

_8/18/95_
Date

_180127   4/5/56_
Inmate ID Number / Date of Birth

I hereby give my consent to Correctional Medical Systems, its employees and agents to perform any diagnostic laboratory procedures, examinations, x-rays, oral or injected medications or other procedures recommended by the physician.

I am aware the practice of medicine is not an exact science and I acknowledge no guarantees have been made regarding the result of treatments or examinations performed by Correctional Medical Systems.

I also authorize the transfer of my medical records or copies of said records to any facility to which I am referred for treatment or to any other correctional facility to which I am transferred.

I understand I may withdraw this consent to any specific treatment by refusing the treatment or test.

I sign this willingly in full understanding of the above and release Correctional Medical Systems, its employees and agents from any and all liability which may arise from this action.

_Anthony L. adams_
Inmate Signature

_8/18/95_
Date

_Amanda Andrews LPN_
Witness

_Shirley June_
Witness

CMS 7173 REV. 6/93



CORRECTIONAL
MEDICAL SERVICES

## WHAT YOU NEED TO KNOW ABOUT TETANUS

Tetanus, sometimes called lockjaw, is a very serious disease that can occur after a cut or wound lets the germ into the body. Tetanus makes a person unable to open his or her mouth or swallow, and causes serious muscle spasms. People with tetanus usually have to stay in the hospital for a long time. In the United States , tetanus kills 3 out of every 10 people who get the disease. Since 1975, only 50 to 90 cases of tetanus have been reported each year.

Tetanus vaccines cause few problems. They may cause mild fever or soreness, swelling , and redness where the shot was given. These problems usually last for 1 to 2 days.

There is a rare chance that other serious problems or even death could occur after getting Tetanus. Such problems could happen after taking any medicine or after receiving any vaccine.

I have read the above inforamtion regarding Tetanus injections and understand about possible side effects.

_Anthony L. Adams_ _#180137_
Inmate Signature / AIS #

_8/18/95_
Date

_Shirley Turner_
Witness

_Connought_
Manufacturer Name

_SC7112 EXP 30 Mar 97_
Lot #

_Amanda Andrews LPN_
Administered By

N610                    **ALABAMA DEPARTMENT OF CORRECTIONS**

                          *RECEIVING SCREENING FORM*

Inmate's Name: _ANTHONY ADAMS_   Date: _9-5-95_  Time: _12:52 A_

DOB: _4/5/56_ Officer: _BROWN_   Institution: _B.C.C.F._

<div align="center"><i>Booking Officer's Visual Opinion</i></div>

|  |  | Yes | No |
|---|---|---|---|
| 1. | Is the inmate conscious? | ✓ |  |
| 2. | Does the inmate have any obvious pain or bleeding/other symptoms suggesting the need for emergency services? |  |  |
| 3. | Are there any visible signs of trauma or illness requiring immediate emergency treatment or doctor's care? |  |  |
| 4. | Any obvious fever, swollen lymph nodes, jaundice, or other evidence of infection which might spread through the institution? |  |  |
| 5. | Is the skin in poor condition or show signs of vermin or rashes? |  |  |
| 6. | Does the inmate appear to be under the influence of alcohol or drugs? |  |  |
| 7. | Are there any visible signs of alcohol or drug withdrawl? (extreme perspiration, shakes, nausea, pinpoint pupils, etc.) |  |  |
| 8. | Is the inmate making any verbal threats to staff or other inmates? |  |  |
| 9. | Is the inmate carrying any medication or report that he is on any medication which must be continuously administered or available? |  |  |
| 10. | Does the inmate have any obvious physical handicaps? |  |  |

<div align="center"><i>If the answer is YES to any questions from 2-10 above, specify WHY in section below.</i></div>

| 11. | Are you presently taking medication for diabetes, heart disease, seizure, arthritis, asthma, ulcers, high blood pressure or psychiatric disorder? |  |  |
|---|---|---|---|
| 12. | Are you on any special diet prescribed by a physician? (if YES, what type?) |  |  |
| 13. | Do you have a history of venereal disease or abnormal discharge? |  |  |
| 14. | Have you recently been hospitalized or recently seen a medical or psychiatric doctor for any illness? |  |  |
| 15. | Have you ever attempted suicide? |  |  |
|  | (If YES, When? _____ How?_____) |  |  |
| 16. | Do you want to do any harm to yourself now? |  |  |

## PATIENT EDUCATION FOR GENERAL MEDICAL / SPECIAL NEEDS

NAME: Adams, Anthony   AIS#: 180024   INSTITUTION: Bullock

## PATIENT CAN DESCRIBE OR EXPLAIN:

| DATE: | 2/20/03 | 1/30/03 | 2/13/03 | 3/11/03 |
|---|---|---|---|---|
| 1. His or her special needs | yes | yes | yes | yes |
| 2. Cause of special needs | | | yes | |
| 3. What, if any, treatments are available | | | yes | |
| 4. The potential complications of his or her condition | | | yes | |
| 5. Importance of keeping follow-up appointments | | | yes | |
| 6. The effect of smoking on his or her condition | | | yes | |
| 7. The effect of alcohol on his or her condition | | | yes | |
| 8. The effect of exercise on his or her condition | | | yes | |
| 9. Own medications | | | yes | |
| 10. Importance of taking medication(s) | | | yes | |
| 11. Ways to remember to take medication(s) | Adamp | Adamp | Adamp | Adam |

Comments:

Peptic Ulcer

# PATIENT EDUCATION FOR GENERAL MEDICAL / SPECIAL NEEDS

NAME: Adams, Anthony  AIS#: 180127  INSTITUTION: Bullock

## PATIENT CAN DESCRIBE OR EXPLAIN:

| | DATE: | 4/15/03 | 5/10/03 | 6/12 | 7/10/03 |
|---|---|---|---|---|---|
| 1. His or her special needs | | yes | yes | yes | yes |
| 2. Cause of special needs | | | | yes | yes |
| 3. What, if any, treatments are available | | | | | yes |
| 4. The potential complications of his or her condition | | | | | yes |
| 5. Importance of keeping follow-up appointments | | | | | yes |
| 6. The effect of smoking on his or her condition | | | | | yes |
| 7. The effect of alcohol on his or her condition | | | | | yes |
| 8. The effect of exercise on his or her condition | | | | | yes |
| 9. Own medications | | | | | yes |
| 10. Importance of takin, medication(s) | | | | | yes |
| 11. Ways to remember to take medication(s) | | Chany | Chany | Chany | Chany |

Comments:

_____

_____

_____

_____

_____

# HEALTH CARE UNIT
## PATIENT INFORMATION SLIP

KCF
**INSTITUTION**

W9

ADAMS, ANTHONY                          180127
**NAME**                                **NUMBER**      **R/S**

**Lay-in for** _____ **days from** _____ **to** _____
                                        **(date)**

_____ **due to** _____
        **(date)**

**Instructions:** _____ REPORT TO THE ER ON 8/25/95 @ _____

0600, FOR CHRONIC CARE CLINIC.

*Failure to follow the directions above may result in a disciplinary.*

8/24/95                      *P. Evans, RN, BSN, DON* /PE
**Date Issued**              **Signature**

F-53

F-53

NAME Adams, Anthony    NUMBER 180127    R/S male

Lay-in for _____ days from _____ due to _____ to _____

(date)    (date)

Instructions: REPORT TO THE MENTAL HEALTH CLINIC

ON 8-30-05 WITH MS. WILSON AT 1:55 pm

*This was sent to the cattle to the Cattle Ranch from kitty in OHB.*

Failure to follow the directions above may result in a disciplinary.

Date Issued 8-29-05

C. LOPEZ RN
M.H. SUPERVISOR

Signature

INSTITUTION _____

NAME  Adams, Anthony

NUMBER  188177

R/S  B/w

Lay-in for _____ days from _____

(date)

due to _____

(date)

to _____

Instructions: Ninty Susp. 2Hone
fall 40cc  TED X 90 days

Failure to follow the directions above may result in a disciplinary.

Date Issued  5-12-96

Signature _____

F-53



NAME: Adams, Anthony

INSTITUTION: Bcct

NUMBER: 180127     R/S: B/M

Lay-in for _____ days from _____ (date) _____ due to _____ (date) _____ to

Follow-Up Visit on Thursday,
August 15, 1996 → Come to See

Instructions: Dr. Jean for Re-Evaluation

Failure to follow the directions above may result in a disciplinary.

Date Issued: 8/11/96

Signature: _____

F-53

INSTITUTION

Adams, Anthony    140127

NAME                    NUMBER    R/S

Lay-In for _____ days from _____ due to _____

(date)                                    (date)                    to

Instructions: Diabetic Diet for
90 days (now until
November 5, 1996)

Failure to follow the directions above may result in a disciplinary.

Date Issued _____ 8/7/96    Signature _____

F-53

Anthony Colomo

NAME

Lay-in for __2__ days from 7/31/02

8/02/02

(date)   due to ____

(date)   ____ to

May not work for 2 days.

NUMBER __18012__   R/S __BM__

Instructions:

Failure to follow the directions above may result in a disciplinary.

Date Issued 7/31/02

Signature R Smith LPN

F-53

INSTITUTION _____

_____

NAME _____

NUMBER _____ R/S _____

180127 w/m

Lay-in for _____ days from _____ to _____

(date)         (date)

due to

Instructions: _No Work in Kitchen X 6 Months_

12-18-03 -6-17-04

Failure to follow the directions above may result in a disciplinary.

Date Issued 12-19-03         Signature M. Jackson

F-53

INSTITUTION

NAME Adams, Anthony

NUMBER 180107

R/S Bm

Lay-in for _____ days from _____ to _____
(date)              due to            (date)

No work in the kitchen
× tomorrow 06/06/03→12/06/03

Instructions:

Failure to follow the directions above may result in a disciplinary.

Date Issued 06/06/03

Signature

F-53

INSTITUTION

NAME Adams Anthony

NUMBER 180127

R/S

Lay-in for _____ days from _____ due to _____ to _____

(date)       (date)

No Work in Kitchen due
to Stomach Ulcer.

Instructions:

Failure to follow the directions above may result in a disciplinary.

Date Issued 11/3/03

Signature Dr. Sadie Brown

F-53

NAME Lindsey Collins

NUMBER 180121

R/S BR

Lay-in for _____ days from _____ (date) _____ due to _____ (date) _____ to _____

Instructions: No work in
Kitchen due to Atmus
where X 180 days

1/13/03 - 7/13/03

Failure to follow the directions above may result in a disciplinary.

Date Issued 1/13/03    Signature Pamela Free

F-53

INSTITUTION

NAME Adams Anthony

NUMBER 180/27 BNN

R/S

Lay-in for _____ days from _____ due to _____ to _____

(date) _____ (date) _____

Instructions: Come to Infirmary on Wednesday, July 31, 2002 at 7AM to see MD.

Failure to follow the directions above may result in a disciplinary.

Date Issued 7/30/02

Signature [signature] LPN

F-53



NAME Adams, Anthony

NUMBER 180127

R/S B/M

Lay-in for _____ days from _____ (date) due to _____ (date) _____ to _____

X 90 days

Diabetic Diet & hs Snack

orders Per Dr. Jean

Instructions:

Failure to follow the directions above may result in a disciplinary.

Date Issued 11/21/06

Signature B. Bonner M.

F-53

ADAMS, ANTHONY
NAME

180127
NUMBER            R/S

Lay-in for _____ days from _____ due to _____ to _____

(date)                    (date)

Instructions:  REPORT TO THE MENTAL HEALTH CLINIC

ON  8-24-95  WITH  DR.  SANDERS          AT     0700

_____

_____

_____

_____

*Failure to follow the directions above may result in a disciplinary.*

8/23/95
Date Issued

C. LOPEZ RN
M.H. SUPERVISOR
Signature

F-53

NAME Adams, Anthony

NUMBER 110187   R/S

Lay-in for _____ days from _____ due to _____ to

(date)           (date)

Instructions: REPORT TO LAB on

8/30/05 AT once

Failure to follow the directions above may result in a disciplinary.

_____ P. Evans, RN BSN DOM
Date Issued    Signature

8/29/05    /05

F-53

## DIET CARD

NO. 180|27

NAME _Adams, Anthony_ WARD _Beef_

DIET _Bland Diet x 30 days_

DIAGNOSIS REQUIRING DIET _GERD_

START DATE _3|12|96_ STOP DATE _4|12|96_

PHYSICIAN / BY _Crivest / Peterson LPN_

F-54 @ev 1-94

Original-Dietary, Ivory-Imate

Adans



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/10/04 | S- No verbal C/o. |
| 0820 | O- Alert ir verbal, up ad lib, Po intake good, Output good, Nsg assessment done. No verbal C/o. |
| | A- Altered health Status R/T dx |
| | P- Monitor ir follow plan of care.  E.Freeman |
| 7/10/04 | S- No verbal C/o. |
| 16:30 | O-A+Ox3. Up ad Lib in cell. P.O. intake + output good. Skin WNL. No acute distress noted. |
| | A- Alt in health status R/T Dx. |
| | P- Cont P.O.C.                     A. Boswell RN |
| 7/11/04 | S- No complaint voiced @ this time |
| 0630 | O- no S/S acute distress noted @ present. Skin W/D warm to cse. |
| | A- Alt comfort level l/t health status |
| | P- Monitor/will cont.          S. Allen |
| 7/11/04 | S- No verbal C/o. |
| 8 Am | O- Remains on resp isolation, Po intake good. Output good. Nsg. assessment done. NAA. |
| | A- Altered health Status R/t dx.   E Freeman RN |
| 7/11/04 | S- No verbal complaints @ present time. |
| 1700 | O- A+Ox3. Up ad lib in cell, Resp reg c ease. No acute distress noted. Remains on resp isolation. |
| | A- Altered health status R/t dx. |
| | P- Cont plan of care.          D. Willis RN |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7-7-04 1500 | S - "I ready to go." "I thought we'll be OUT of here before NOW." |
| | O - Alert et orient x3. Skin w/D to touch Resp reg c ease. Ambulate in cell ad lib NAD NOTED |
| | A - altered health status R/T Dx. |
| | P - CONTINUE Plan of care. _____ U Owensby |
| | S - Ø verbal complaints _____ |
| | O A+O x3 Ambulate in cell ad lib Ø distress NOTED |
| | A - Altered Health status R/T. DX _____ |
| | P - POC Continue, _____ R Bright |
| 7/8/04 730 | S - no verbal complaint voiced present O - Lyn supine in bed, c eyes closed Resp. reg c ease NAD noted A - alt. Resp. status RT Dx TB P - will con't Plan of Care _____ S Vaughn RN LPN |
| 7/8/04 1855 | S - no c/o voiced S - no changes noted in general condition. NAD noted. remain in isolation on TB precautions. See daily nursing assessment A - pot alt comfort R/T Dx |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/21/04 1600 | S - No complaints voiced.<br>O - A+O x3. No acute distress noted. Up ad lib. Resp reg et even.<br>A - Pot. alt. in comfort R/T dx.<br>P - Cont POC et observation. —— A Willis LPN |
| 6/22/04 11p-7A | S - No c/o voiced.<br>O - Asleep most of shift; easily aroused. AA0x3. Resp reg et ease. No s/s distress noted.<br>A - Pot alt in comfort R/T DX<br>P - Cont POC —— RLJJ LPN |
| 6/22/04 0700 | S - no verbal complaints voiced e present<br>O - Resting quietly in bed, AA+Ox3 resp c ease NAD noted.<br>A - alt. Resp. Status RT Dx TB<br>P - will cont plan of care —— S Vaughn LPN |
| 6/23/04 1am | S: No c/o voiced e present<br>O: Resting in bed. Resp even t c ease. Good skin color. No acute distress noted.<br>A: Pat alt in comfort RT Dx<br>P: Cont POC —— A Jackson, R.N. |



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/23/04 0700 | S - no verbal complaint voiced c present — O - Resting quietly c eyes closed, Resp reg c ease NAD A - alt. Resp. status R/o TB P - will cont plan of care — S. Vaughn LPN |
| 6/24/04 | S - No c/o voiced. O - Asleep in bed, easely aroused. AAOX3. Resp reg c ease. Skin w/o to touch. No s/s distress noted A - alt health meint 2/x N P - cont prn R. Giffin LP |
| 6/25/04 2040 | S - No c/o's voiced O - Resting quietly Resp c ease, Skin w/d to touch A&Ox3 no acute distress noted A - A/t 'HC' R/T DC P - Continue plan y care - T. Yucci |
| 6/26/04 11p-7A | S - No c/o voiced. O - Asleep in bed, resp reg c ease. Skin w/o to touch. No s/s distress noted. A - Alt Health Meint. O - cont prn R.G.A. LPN |
| 6/27/04 | S - No c/o voiced HR c no changes noted in general condition at this writing. NAD noted. Remain |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049    Complete Both Sides Before Using Another Sheet



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/27/4 0210 | S- I'm sleepy <br> O- alert + verbal, remains on Contact isolation for T.B. precaution. <br> A- potential alt. in comfort R/T dx <br> P- Continue P.O.C. _____ Brazod |
| 6/27/04 0915 | S- No verbal c/o @ this time. <br> O- Alert / Oriented. Remains on resp. isolation. Up ad lib. PO intake good, output good. No acute distress. Resp assessment done. <br> A- Altered health status R/t dx <br> P- Monitor as follow plan of care. (. Fullman) |
| 6/27/04 1800 | S- No complaints voiced @ present. <br> O- A+O x 3, color WNL. Up ad lib in cell. Remains on resp. isolation. No acute distress noted. <br> A- Altered health status R/T dx. <br> P- Cont plan of care. (J Willis) LPN |
| 6/28/4 0200 | S- no comments <br> O- Resting quietly on rounds, Continue isolation Tx for T.B. no distress noted <br> A- potential alt. due to dx <br> P- Continue c̄ P.O.C. _____ Ay |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anothey | 180127 | 4/5/56 | Bm | KCF |

PHS-MD-70049                    Complete Both Sides Before Using Another Sheet



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | A: Pat alh in comfort RT DX |
| | P: Cont POC                    A Jackson, RN |
| 7/5/04 12Am | S: No C/o voiced C present |
| | O: Resting in bed. Resp even & ease. Good skin color. No acute distress noted. |
| | A: Pat alh in comfort RT DX |
| | P: Cont POC                    A Jackson, RN |
| 7/5/04 0700 | S - no verbal complaint voiced & present |
| | O - Resting quietly in bed, eyes closed. resp. reg c ease NAD |
| | A - Alt. Resp. Status RT Dx |
| | P - will cont plan of care          S. Vaughn, RN |
| 7/5/04 | S - No verbal complaints at present. |
| | O - A & O x3. Up Ad lib in Iso cell. Skin WNL. Appetite good. Medications given as per ordered. Resp Iso maintained. NAD. |
| | A - Alt in Health status R/T Dx. |
| | P - cont P O C.          A. Boswell RN |
| 7/06/04 11p-7A | S - None voiced at this time |
| | O - Asleep in bed, easily aroused. AAOx3. Resp reg c ease. No s/s distress noted. |
| | A - Alt Health Maint R/T Dx. |
| | P - cont plan of care          K Goff, LPN |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES



| Date/Time | |
|---|---|

7/1/04 no changes noted in
cont general condition see
daily nursing assessment
A - Alt Health maintenance
B/c Dx 13
P - continue current
POC

7/2/04 S - no c/o voiced
O - no changes noted in
general condition at this
writing NAD noted see
daily nursing assessment
A - Alt Health maintenance
B/c Dx 13
P - Continue current POC

7/3/04 S - No C/o's voiced
180 O - No A's noted in general condition, indiv
in cell RSP 130 in progress, no acute
distress noted
A - Alt W/L/T DX
P - Continue plan of care - Bryner

7/3/04 S - no c/o voiced
180 O - no changes noted in
general condition at this writing



PHS

PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/18/04 1300 | S - no c/o voiced O - no changes noted in general condition @ this writing NAD noted. See daily nursing assessment. A - Pat c/t comfort @ hosp. stay P - Continue current POC |
| 6/19/04 4A | S+O: Voices Ø complaints. Pt lying on bed c̄ eyes closed. Resps reg & even c̄ ease. Color WNL. ↑ amb in all ad lib. A: Altered level g comfort c/t isolation P: Cont. POC ———— |
| 6/19/04 1145 | S - No verbal c/o. ——— O - Alert & verbal, Oriented. Remains on resp isolation. PO intake good, output good. Resp assessment done. A - Altered health status R/T dx P - Monitor in follow plan g care. |
| 6/19/04 2000p | S - No acute distress c/o voiced O - A&Ox3, Resp @ ease, skin w/d to touch Skin Color WNL. Isolation c̄ TB precautions A - Alt loc c/t dx P - Continue plan g care - G Tyree R |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/15/04 0410 | S - No complaints voiced @ this time |
| | O - Up + about on unit c̄ no problems noted A. |
| | A - Alt comfort level R/T health status |
| | P - Monitor will cont. ———— D. Collough |
| 6/15/4 07w | S - I'm alright, want out of here |
| | O - Alert + verbal, ambulates in cell, remains on contact isolation for T.b |
| | A - potential alteration in comfort R/T dx |
| | P - Continue P.O.C ———— lg |
| 6/15/04 1800 | S - No complaints voiced. ———— |
| | O - Alert x 3. Resp. c̄ ease. Resting quietly in bed c̄ eyes open. No distress noted. ———— |
| | A - Alt. in comfort R/T Dx. ———— |
| | P - Continue plan of care. ———— A. Dulane, LPN |
| 6/16/04 0300 cont | S - Øc/o voiced @ this time. |
| | O - Resting quietly in bed. Skin color good. Resp. reg. NAD noted. ———— |
| | A - Alt loc R/T Dx. ———— |
| | P - Plan of care continues. N. Jones lg |
| 6/16/04 07w | S - I'm doing OK, want out of here |
| | O - alert + verbal, no acute distress noted, remains on contact isolation, TB |
| | A - Potential alt in comfort R/T Dx |
| | P - Continue P.O.C ———— lg |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/10/04 0800 | S — Hey Nurse How are you, I'm OK. O — Resting quietly in bed, easily aroused resp. reg. c̄ ease NAD noted A — alt. comfort RT dx R/O TB P — will cont plan of care s̄ Washburn |
| 6/10/04 2100 | S — No c/o complaints O — ↑ amb in cell od leB. skin w/d resp c̄ ease NAD noted A — pot. alt. in comfort RT dx P — P.O.C. ———— Daws R |
| 6/11/04 0330 | S+O: Pt lying on bed c̄ eyes closed. Resps even & reg c̄ ease. Skin warm & dry Color WNL. Pt has been asleep throughout most g shift. A: altered level g comfort e/r isolation P: Cont. POC ———— D. Pigtin — |
| 6/11/4 0730 | S — we're OK O — Alert & verbal ambulatory in cell, remains on resp. isolation, no acute distress noted. A — potential alt. in comfort RT dx P — Continue P.O.C. ———— Shff |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049    Complete Both Sides Before Using Another Sheet



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/9/04 0330 | S+O: Pt lying on bed c̄ eyes closed. Resps even & reg c̄ ease. Skin warm & dry. Color WNL. NAD noted. A: altered level of comfort RT dx. P: Cont Plan of Care. —— D. Digger |
| 6/9/04 0900 | S - no verbal complaint voiced @ present O - Resting quietly in bed, easily aroused, Resp, reg c̄ ease, accepted RT meds A - alt. Resp. status RT Rx TB P - will cont plan of care —— S. Vaughn RN |
| 6/9/04 2130 | S - No c/o O - resting in bed quietly. resp reg c̄ ease NAD noted. Awake @ present. A - pot alt in comfort r/t dx TB P P.O.C. Cont. —— Harrell RN |
| 6/10/04 | S - no verbal complaint c̄ this time. O - Skin W/O sign c̄ ease. No S/S̄ outd distress c̄ this time c̄ rest. A - Alt comfort level r/t health status P - Monitor cont. —— D. Asberg RN |



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/4/04 0400 | S: voices ∅ complaints. |
| | O: AAOx3. ↑ amb in cell ad lib. Resp even & reg. Skin warm + dry. Color WNL. ∅ acute distress. |
| | A: alt in comfort R/T isolation |
| | P: Cont. POC. — ___ RN ____ |
| 6/4/04 0700 | S - no verbal complaints voiced c present — |
| | O - up e lib in cell, Resp. reg c lung NAD — |
| | A - alt. Resp. Status RT Rx TB |
| | P - will cont plan of care — S.Vaughn lpn |
| 6/4/04 1800 | S - No c/o noted. — |
| | O - A+O x 3. Up in cell ad lib. No acute resp distress noted. |
| | A - Alteration in comfort R/T dx. — |
| | P - Cont POC and observation. — ___ Willis RN |
| 6/5/04 | S - no complaints @ this time. |
| | O - up + about in cell. socializes c peers. No apparent distress noted. — ___ S/ |
| | A - Altered communication r/t isolation. |
| | P - continue plan of care. D. Joggin RN |
| 6/5/04 | S - NO verbal c/o. — |
| | O - A+O x3. UP Ad Lib in iso cell. Resp Isolation maintained. Appetite good. No acute distress noted at this time. — |
| | A - Alt in Health status R/T D/P. — |
| | P - Cont POC. ___ A. Boswell RN |

| INMATE NAME (LAST, FIRST, MIDDLE) Adams, Anthony | DOC# 180127 | DOB 4/5/56 | R/S B/M | FAC. KCF |
|---|---|---|---|---|

PHS-MD-70049          **Complete Both Sides Before Using Another Sheet**



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 5/31/04 1700 | S - No complaints voiced. |
| | O - Up in cell ad lib. No acute distress noted. |
| | A + O x3. Color WNL. |
| | A - Alteration in comfort. |
| | P - Cont plan of care. ———— A. Willis FN |
| 6/01/04 0300 | S: Voices Ø complaints. |
| | O: AAO x3. ↑ amb in ~~ward~~ cell ad lib. Resp are |
| | even & reg c̄ ease. Skin warm & dry. Color WNL. Sputum |
| | sample for AFB obtained. NAD. |
| | A: Alteration in comfort. |
| | P: Cont. POC. ———— D. Gen |
| 6/01/4 0NS | S - I'm doing O.K. when do we get out |
| | O - alert & verbal, ambulating in cell, |
| | remains on isolation per T.B. protocol |
| | A - potential alt in comfort R/T Dx |
| | P - Cont. P.O.C. |
| 6/2/04 0600 | S - Ø c/o voiced @ this time. |
| | O - A&O x3. Skin w/D. Color good. Resp c̄ ease. |
| | Remains on isolation. NAD noted. |
| | A - Alt. loc. R/T Dx. |
| | P - Plan of care continues. N. Jones |
| 6/2/4 0NS | S - I'm OK. |
| | O - Alert & verbal, no acute distress noted, |
| | ambulatory in cell, remains on isolation T.B. |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC: |
|---|---|---|---|---|
| Adams, Anthony | 180/37 | 4/5/56 | B/M | KCF |

PHS-MD-70049          Complete Both Sides Before Using Another Sheet



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 5/28/04 | NURSING ASSESSMENT cont'd A- Pot. alt. comfort R/T DX P- Continue current tx |
| 5/28/04 2000 | S- No complaints voiced. |
| | O- Alert x 3. Resp. c̄ ease. Resting quietly in bed c̄ eyes open. |
| | A- Alt. in health status R/T DX. |
| | P- Continue plan of care. — A. Dulag RN |
| 5/29/04 | S- No c/o voiced. |
| 110-7A | O- Asleep in bed, easily aroused. Resp reg c̄ ease. No s/s distress noted. |
| | A- Alt in Health Status R/T Dx |
| | P- cont. plan of care. |
| 5/29/04 0905 | S- No verbal c/o c̄ this time. |
| | O- Remain on resp isolation to R/O TB. Po intake good, output good. No acute distress noted. |
| | A- Altered health status R/T dx |
| | P- Monitor c̄ follow plan of care.    E. Freeman, RN |
| 5/29/04 1830 | S- "I'm throwing up" |
| | O- Alert x 3. Skin w/d. Lips w/d. Fad febrile. No emesis noted. Cont. TB isolation. |
| | A- Pot. alt. in Comfort R/T dx |
| | P- P.O.C cont. Will monitor for N/V — Haynes RN |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 185107 | 4/15/54 | B/M | KCF |

PHS-MD-70049                Complete Both Sides Before Using Another Sheet



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 5-26-04 2000 | S- I'm okay. |
| | D- Alert et Orient x 3. Skin w/D to touch. No resp distress noted. |
| | A- Alteration in comfort. |
| | P- Continue POC et Observation ⎯⎯ J Orders & |
| 5/27/04 0400 | S+O: Pt lying on bed c̄ eyes closed. Resps even & reg c̄ ease. Skin warm/dry. Color WNL. NAD noted @ present. |
| | A: alt in comfort level R/T isolation |
| | P: Cont. Observation ⎯⎯ D. Diagon ⎯ |
| 5/27/04 0730 | S- I'm doing OK it's hot. |
| | O alert, verbal, no acute distress noted, ambulatory in ward, remains on contact iso resp TB protocols |
| | A- potential alteration in comfort R/T Dx |
| | P- Continue P.O.C. ⎯⎯ SKyh |
| 5/28/04 0500 | S: voices ∅ complaints. |
| | O: AAO x3. Resps even & reg c̄ ease. Skin warm/dy. Color WNL. Sputum collected for AFB. NAD. |
| | A: alt in comfort level R/T isolation |
| | P: Cont. Observation ⎯⎯ D Sfm |
| | S- no c/o voiced O- Remains on TB precautions NAD noted. See Charty |

NURSES NOTES

## DEPARTMENT OF CORRECTIONS

| DATE | TIME | REMARKS AND SIGNATURE |
|------|------|------------------------|
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |
|      |      |                        |

| ME (Last, First, Middle) Adams, Anthony | AIS # | DOB | RACE/SEX B/M |

| | | Time | 0400 | | | | | | Time | 0400 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Assessed by (initials): | RB | | | | | | Assessed by (initials): | RB | | |

| BEHAVIOR/MENTAL STATUS | | | | | | SKIN | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alert | | | | | | Temperature: Warm | | | | | |
| | Oriented x 3 | ✓ | | | | | Hot | | | | | |
| | Disoriented | | | | | | Cool | | | | | |
| | Lethargic | | | | | | Turgor:   Good | ✓ | | | | |
| | | | | | | | Fair | | | | | |
| | Cooperative | ✓ | | | | | Poor | | | | | |
| | Combative/Uncooperative | | | | | | Moisture:  Dry | ✓ | | | | |
| | Anxious | | | | | | Moist | | | | | |
| | Depressed | | | | | | Color:   WNL | ✓ | | | | |
| | | | | | | | Pale | | | | | |
| SPEECH | Clear | ✓ | | | | | Flushed | | | | | |
| | Slurred | | | | | | Cyanotic | | | | | |
| | Rambling | | | | | | Jaundice | | | | | |
| | Aphasic | | | | | | | | | | | |
| | Inappropriate | | | | | | Edema (location/amount) | | | | | |
| SENSATION/MOVEMENT | Moves all extremities | ✓ | | | | | | | | | | |
| | Weakness | | | | | | Free of pressure/irritation | ✓ | | | | |
| | Paralysis | | | | | TUBE FEEDINGS | Tube feeding/Type: | ✓ | | | | |
| | Paresthesia | | | | | | Bottle changed | | | | | |
| | CMS intact | | | | | | Tubing changed | | | | | |
| ACTIVITIES | Bedrest | | | | | SAFETY | Restraints: soft wrist/posey | | | | | |
| | Turn q 2 hours  Self | ✓ | | | | | Call light in reach | | | | | |
| | OOB (chair) | | | | | | Bed in low position | ✓ | | | | |
| | BRP | | | | | | Siderails: up x 4 | | | | | |
| | Bedside commode | | | | | | Ambularm | | | | | |
| | Ambulate | ✓ | | | | | | | | | | |
| HYGIENE | Complete/Assist/Partial | | | | | OTHER | Decub. mattress/pad | | | | | |
| | Shower/Shampoo | | | | | | TED hose: knee hi/thigh hi | | | | | |
| | Oral Care | | | | | | Remove 30 q 8 hours | ✓ | | | | |
| | P.M. Care | | | | | NURSING ROUNDS | Checked on rounds | ✓ | | | | |
| | Peri-Care | | | | | | Respirations unchanged | | | | | |
| | Self | ✓ | | | | | | | | | | |
| | Doctor's visits | | | | | | ✓  Acceptable normal | | | X   Within normal limits | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams   Anthony | 18087 | 4-5-56 | BM | KCF |

## DAILY PATIENT ASSESSMENT SHEET


PRISON
HEALTH
SERVICES
INCORPORATED

Adams, Anthony

| Date | 7/26/04 |
|------|---------|

| 7/26/04 | | 11-7 | 7-3 | 3-11 |
|---------|---|------|-----|------|
| Time | | 0400 | | |
| Assessed by (initials): | | RB | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|------|-----|------|
| Time | | 0400 | | |
| Assessed by (initials): | | RB | | |

| RESPIRATORY | | 11-7 | 7-3 | 3-11 |
|-------------|---|------|-----|------|
| Quality | | | | |
| | Normal | ✓ | | |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| Rate - WNL | | ✓ | | |
| | Slow | | | |
| | Rapid | | | |
| Sounds - Clear | | ✓ | | |
| | Abnormal | | | |
| Cough - Productive | | | | |
| | Non-Productive | | | |
| Humidified O2 Therapy | | | | |
| | L/Minute | | | |
| Incentive Spirometer | | | | |
| Suctioning-Oral/NI/Trach | | | | |

| ABDOMEN | | 11-7 | 7-3 | 3-11 |
|---------|---|------|-----|------|
| Abdomen soft & nondistended | | ✓ | | |
| | Abnormal | | | |
| Bowel sounds - Active | | ✓ | | |
| | Abnormal | | | |
| Pain-Tenderness | | | | |

| PULSE/RATE | | 11-7 | 7-3 | 3-11 |
|------------|---|------|-----|------|
| Regular | | ✓ | | |
| Irregular | | | | |
| Strong | | ✓ | | |
| Weak | | | | |
| Apical | | | | |
| Radial | | | | |

| REFERRALS | | 11-7 | 7-3 | 3-11 |
|-----------|---|------|-----|------|
| Patient Teaching | | | | |

| TUBES AND DRAINAGE | | 11-7 | 7-3 | 3-11 |
|--------------------|---|------|-----|------|
| Wound healing S̄ inflammation | | | | |

| WOUNDS/ULCERS/DRESSINGS | | 11-7 | 7-3 | 3-11 |
|------------------------|---|------|-----|------|
| Dressing Dry & Intact | | | | |
| Dressing Changed | | | | |
| Size | | | | |
| Type | | | | |
| Location | | | | |

| TREATMENTS | | 11-7 | 7-3 | 3-11 |
|------------|---|------|-----|------|
| | | | | |

| I.V. THERAPY | | 11-7 | 7-3 | 3-11 |
|--------------|---|------|-----|------|
| Bottle #/Rate | | | | |
| Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN 11-7 | LPN 11-7 | RB Bynum | 11-7 |
|--------------------|---------|----------|----------|------|
| | 7-3 | 7-3 | | 7-3 |

NURSES' NOTES

## DEPARTMENT OF CORRECTIONS

| DATE | TIME | REMARKS AND SIGNATURE |
|---|---|---|
| 4/10/96 | 0750 | Admitted to infirmary Ward orders per Dr. Jean. this 40 yr old black male c̄ c/o chest pains. VS on admission B/p 100/70 P 84 R20, c/o some dizziness while in standing position. Blood sugar finger stick 86 mg/dl. Benadryl 50mg given po as ordered. No acute distress noted. B.Renfr |
| | 0850 | EKG done per K. Scott, RN. ——— B.Renfr |
| | 0930 | Meal served. Appetite fair. ——— B.Renfr |
| | 1130 | Resting quietly in bed. Resp reg et c̄ ease No distress noted. ——— B.Renfr |
| 4/10/96 | 2000 | Easily awakened when spoken to. Alert et oriented x3 (knows year but not day). Resp reg et c̄ ease. Denies any s/s discomfort @ present time. Sheed RN |

| NAME (Last, First, Middle) Adams, Anthony | AIS # 180127 | DOB 4/5/56 | RACE/S B/M |
|---|---|---|---|

34



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 5/25/04 2³⁰p | New man from Bullock Co. Admitted to SWI 515-A, Ambulates s̄ difficulty A&Ox3 skin w/o pallor, Resp. reg c̄ ease. med body frame. See graphic for vital signs ↑↑ MAEW no verbal complaints voiced @ this time. Placed in isolation to R/O TB. will notify oncoming shift ——— S. Vaughn LPN |
| 5-25-04 2220 | S- ∅ complaints voiced. O- Alert et orient x3 skin w/d to touch. Resp reg c̄ ease. Ambulates s̄ difficulty. Abdomen soft et non-tender. Bowel sound present x 4 quads NAD noted. A- altered health status Pt Dx. P- continue POC ——— U Owens ℞ |
| 5/26/04 0400 | S: voices ∅ complaints O: awake & alert. Sitting ↑ @ BS eating breakfast. Resp. even/reg c̄ ease. Skin warm /dry. Color WNL. NAD noted. A: Alteration in comfort level R/T isolation P: Cont. observation c̄ POC. ——— N O.? Jun |
| 5/26/4 0720 | S-I'm OK. O Alert+verbal, remains on Contact-Iso TB meds A potential alt in comfort R/T Dx P-Continue Poc ℞ |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 5/30/04 | S+O: Pt lying on bed c̄ eyes closed. Resp even & reg c̄ ease. Skin warm & dry. Color WNL. Pt refused breakfast per officer. NAD noted. A: Pot. alt in comfort level R/T dx. P: Cont. P OC. _____ Dr. Ragan |
| 5/30/04 0900 | S- No verbal c/o @ this time. O- Remains on resp. isolation s̄ verbal c/o. PO intake good, output good. See nsg. daily assessment. ___ A- Altered health state. R/T dx P- Monitor as follow plan of care.    E. Fuller RN |
| 5/30/04 2000 | S- No verbal c/o. O- RESP ISOLATION maintained, UP Ad Lib in ISO cell. Ambulatory, SKIN WNL. PO intake good. A×O×3, NAD. A- Alt in health status R/T DX. ___ P- cont P.O.C.    A. Boswell RN |
| 5-31-04 | S- ⊘ complaints ⊘ verbal c̄ prn. O- Skin s̄/⊘ reg c̄ ease, No distress noted. A- Alt comfort level c/t health status. P- Monitor cnd.    D. Taylor |
| 5/31/04 0700 | S- I'm alright. O- Alert & verbal, no acute distress noted. Remains on isolation per T.B. A- Potential alt in comfort R/T DX. P- Continue P.O.C. |



**PRISON
HEALTH
SERVICES
INCORPORATED**

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| Continue | A- potential Alteration in Comfort R/T Dx P- Cont. P.O.C. _____ Rhp |
| 6-2-04 1700 | B- No complaints noiced. ___ O- Up and about in cell ad lib. No acute resp. distress. A+O x3, Remains on resp. isolation. A- Alteration in comfort R/T dx. P- Cont. plan of care. ___ A-Willes RN |
| 6/03/04 0400 | S- Pt lying on bed c̄ eyes closed. Resps even & reg c̄ ease. Skin warm & dry. Color WNL. NAD noted. A: Alteration in comfort level R/T → isolation. P: Cont. POC. ___ RLfer |
| 6/3/04 7³⁰A | S- No verbal complaints voiced c̄ present ___ O- lying in bed AA NAD noted. Resp. reg ease A - alt. comfort R/T Dx R/O TB P- will cont plan of care ___ S.Vaughn RN |
| 6-3-04 1730 | S- No complaints voiced. O- ↑ in cell ad lib. No acute resp distress noted. Alert et Orient x3. A- alteracation in comfort R/T Dx. P- Continue plan of care ___ VWeitz |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | S: no C/o raised. |
| 6/6/04 12mn | O: Resting in bed. Eyes closed. Resp even & @ ease. Good skin color. Remain in resp. Isol. No acute distress noted @ this time |
| | A: Pat alt in comfort RT DX |
| | P: Cont POC ————— A. Jackson, R.N. |
| 6/6/04 @ 1000 | S — No complaints @ this time. —— ⑨ |
| | O — Resting quietly in bed c eyes closed. Breathing c ease. No apparent distress noted. ⑨ |
| | A — Altered comfort level + lt environment. |
| | P — Continue plan g care. ⑨ nagi RN |
| 6-6-04 1800 | S — no C/o raised @ present |
| | O — Resting in bed. Eyes closed. Resp even & @ ease. Good skin color. Remain on resp Isol. No acute distress noted. |
| | A: Pat alt in comfort RT DX |
| | P: Cont POC ————— A. Jackson, R.N. |
| 6-7-04 12A | S — no C/o raised. |
| | O — Resting c any distress noted. Isol remain in progress. No acute distress noted. |
| | A: Pat alt in comfort RT DX |
| | P: Cont POC ————— A. Jackson, R.N. |



**PRISON
HEALTH
SERVICES
INCORPORATED**

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/7/4 0725A | S I'm doing OK O - Alert well dev up ambulatory in cell, remain on Resp. iso. R/O T.B, no acute distress noted A - potential alt. in Comfort R/T Dx P - Continue P.O.C. |
| 6-7-04 2000 | S- NO complaints voiced. O- Alert + Orient x3. Up in cell ad lib. NO acute resp. distress noted. A- potential alt in comfort R/T Dx. P- Continue Plan of Care. — Olwens, RN |
| 6/8/04 0415 | S: Voices Ø complaints. O: AAO x3. Resps even & regō ease. Skin warm + dry. Color WNL. + amb in cell ad lib. NAD noted. A: alt. en comfort ℅ dx isolation. P: Cont. observation. — J. Regan |
| 6/8/04 0835 | S- no verbal complaint voiced ē present O- A+O x3 skin ʷ/B Resp reg. ē ease NAD A- alt. resp. status RT Dx R/O T B P- will cont plan of care — S.Vaughn, RN |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 18027 | 4/5/56 | B/m | KCF |

PHS-MD-70049                     Complete Both Sides Before Using Another Sheet



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Adams, Anthony

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/12/04 28'00 | S - Ø complaint voiced |
| | O - Asleep @ present time & no noted distress @ this time & entry. |
| | A - Alt comfort level R/T health status |
| | P - Monitor will cont' ō plan of care ongoing _S.C. Alling_ |
| 6/12/04 1230 | S. No verbal c/o |
| | O - Alert & Oriented. Up in wheelchair ad. lib. Remains on Resp. isolation. PO intake good, Output good. Neg. assessment done. |
| | A - Altered health status R/T dx |
| | P - Monitor & follow plan of care. _E. Freeman RN_ |
| 6/12/04 1800 | S - Voices no complaints. |
| | O - A + O x 3. Up ad lib in room. Remains on resp. isolation. No acute distress noted. |
| | A - Altered health status R/T dx. |
| | P - Cont plan of care & observation. _R. Willis RN_ |
| 6/13/04 5 AM | S+O: Pt lying on bed ē eyes closed. Resps even & reg ē ease. Skin warm & dry. Color WNL. NAD. |
| | A: Altered level of comfort r/t isolation. |
| | P: Cont POC. _S. Lifer_ |



**PRISON
HEALTH
SERVICES
INCORPORATED**

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/13/04 0900 | S- No verbal c/o |
| | O- up in rm ad lib. Remain on resp. isolation. Po intake good. Output good. No acute distress noted. Nsg assessment done. |
| | A- Altered health status R/T dx |
| | P- Monitor & follow plan of care.   L Fuller, RN |
| 6/13/04 18:00 | S- no verbal c/o |
| | O- up Ad lib in iso cell. Resp iso maintain. P.O. intake good. Voiding well. No acute distress noted. NAD. |
| | A- Alt in Health status R/T DD. |
| | P- con't POC.   a Boswell RN |
| 6/14/M | S- no c/o discomfort voiced |
| | O- Asleep ē Np c̄ ese. |
| | A- Alt comfort level C/T Cntxt |
| | P- Plan of care ē Monitor c̄ x prn stff. Dlltg |
| 6/14/04 0900 | S- no verbal complaints voiced @ present |
| | O- up ē lib in cell NAD noted, Resp ē ease accepted RTN meds wise, ms Logan iam |
| | A- alt. comfort/Resp status R/T Dx TB |
| | P- will con't plan of care   S Vaughn r |
| 6/14/04 | S- No complaints voiced. |
| | O- up in cell ad lib. No c/o noiced. NAD. |
| | A- Altered health status. |
| | P- Con't plan of care & observation  a Willis rn |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049    Complete Both Sides Before Using Another Sheet



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/4/04 1800 | S- No complaints voiced. O- Alert x 3. Resp. c̄ ease. Resting quietly in bed c̄ eyes open. No distress noted. A- Altered health status R/t Dx. P- Continue plan of care. ——— A. Delaney RN |
| 6-17-04 | S- No complaints c̄ present O- Sleeping resp c̄ ease. No s/s distress noted. A- Alt comfort level c/t status P- Chg of care c̄ Monitor will cont ——— R. Ellsberg RN |
| 6/17/04 | S- no c/o voiced O- no changes noted in general condition or precautions measures RAD noted see daily nursing assessment A- Alt c̄ alt comfort R/t Dx P- Continue current POC |
| 6/18/04 6AM | S+O: lying on bed c̄ eyes closed. Resps even & reg c̄ ease NAD noted. O: altered level of comfort R/T isolation. P: Cont POC. ——— N. Upson |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | #18027 | 4/5/56 | B/M | KCF |

PHS-MD-70049                    Complete Both Sides Before Using Another Sh



**PRISON**
**HEALTH**
**SERVICES**
**INCORPORATED**

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/30/04 0730 | S - no verbal complaint voiced c̄ present — O - Resting quietly in bed c̄ eyes closed, Resp. reg. c̄ ease NAD noted — A - alt. Resp. status RT/Dx TB — P - will cont plan of care — S. Vaughn, LPN |
| 6/30/04 1800 | S - No complaints voiced. O - Alert x 3. Resting quietly in bed. Resp. c̄ ease. A - Altered resp. status RT Dx. P - Will continue plan of care. — A. Dulae, LPN |
| 7/1/04 0530 | S - Ø c/o voiced @ this time. O - Resting quietly in bed. Skin color WNL. Resp. reg. c̄ ease. NAD noted. A - Alt loc RT Dx. P - Plan of care continues. N. Jones |
| 7/1/04 1830 | S - no c/o voiced. O - Sitting up in bed halfway with back and head resting on wall. eyes open. NAD noted. See daily nursing assessment. A - Health maintenence RT Dx TB. P - Continue current [illegible] S - no c/o voiced |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | NAD noted - See daily nursing assessment |
| | A - Pot alt comfort RT DX |
| | P - Continue current POC |
| 7-3-04 2000 | S: No c/o voiced. |
| | O: Resting in bed. Resp even + @ ease. Good skin color. No acute distress noted @ present. |
| | A: Pot alt in comfort RT DX |
| | P: Cont POC ———— A. Jackson, RN |
| 7-4-04 | S: No c/o voiced. |
| | O: Resting in bed. No acute distress noted. |
| | A: Pot alt in comfort RT DX |
| | P: Cont POC ———— A. Jackson, RN |
| | S: No c/o voiced. No changes noted in general condition. NAD noted. See daily nursing assessment |
| | A - Pot alt comfort RT DX |
| | P - Continue current POC |
| 7/4/04 2000 | S: No c/o voiced @ present |
| | O: Alert & coherent. Resp unlabored. No acute distress noted |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Arth "ny" | 180137 | 4/3/56 | BM | KCF |

PHS-MD-70049

Complete Both Sides Before Using Another She



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/28/04 0740 | S- no verbal complaint voiced c̄ this time —<br>O- Resting quietly in bed c̄ eyes closed, easily aroused, Resp. reg. c̄ ease NAD noted —<br>A- alt. Resp. Status RT DX TB —<br>P- will cont plan of care — S Vaughn, LPN |
| 6/28/04 1800 | S- Ø Complaints voiced c̄ present —<br>O- Awake lying in bed c̄ no problems noted. Resp reg. c̄ ease, no distress present. —<br>A- Alt Cmft level c̄ I health status —<br>P- Nurse will cont per staff. S. Ellzy |
| 6/29/04 0800 | S- no verbal complaints voiced c̄ present —<br>O- Sitting up on the side of the bed NAD resp. reg. c̄ ease —<br>A- alt. Resp. Status RT DX TB —<br>P- will cont plan of care — S Vaughn, LPN |
| 6/29/04 1800 | S- No verbal complaints. —<br>O- Resting quietly in bed. No acute resp distress noted. Remains on Resp isolation.<br>A- Pot alt. in health status RT dx.<br>P- Cont plan of care. — A Willis, LPN |
| 6/30/04 | S- No c/o voiced.<br>O- Asleep in bed, easily aroused. Resp reg c̄ ease. No s/s distress noted. A- Alt Resp Status c̄ DX. —<br>P- Cont plan of care, — R Siff, LPN |



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | TB precautions. See Gayle nursing assessment. A- Pt. alt comfort PRN P- Continue current POC |
| 6/25/04 2200 | S- No c/o voiced @ present. O: Alert & coherent. Resp unlabored. No acute distress noted. A: Pt. alt in comfort PT DC P: Cont POC — A Jackson R.N. |
| 6/26/04 0500 | S- No complaints varied O- Alert & oriented X 3. Skin warm + dry to touch. Respiration even + unlabored. TB precaution in progress. No distress noted. A- Alt LOC R/T Dx P- Continue plan g care — M Bang? |
| 6/26/04 1210 | S- No verbal c/o @ this time. O- Alert & verbal. Remain on resp isolation. Po intake good. Output good; No acute distress noted. Nsg assessment done. A- Altered health status R/T dx P- Maintain & follow plan g care. R Freeman RN |
| 6-26-04 1800 | S- No verbal complaints O- Alert et verbal. ↑ in cell ad lib. Skin w/d to touch. NAD noted. A- altered health status R/T Dx. P- Continue POC — U Owens? |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 6/20/04 0400 | S - Ø c/o voiced @ this time. O - Resting quietly in bed. Skin color WNL. Resp reg. c̄ ease. Remains on Resp. Precautions. NAD noted. A - Alt loc. R/T DX. P - Plan of care continues. N Jones |
| 6/20/04 08∞ | S - I'm better, want out of here. O - alert verbal, ambulatory in cell, no acute distress noted, remains on isolation A - potential alt in comfort R/T DX P - Continue plan of care. [initials] |
| 6/20/04 1600 | S - no c/o voiced @ present. O - A+O x3. Resp even + c̄ ease. Good skin color. no acute distress noted. a - Pot alt in comfort R/T DX P - Cont POC ———— A. Jackson, R.N |
| 6/21/04 0300 | S - no c/o voiced @ present. O - Resting in bed. Eyes closed. Resp even + c̄ ease. Good skin color. no acute distress noted. a - Pot alt in comfort R/T DX p - Cont POC ———— A. Jackson, R.N. |
| 6/21/04 0715 | S - I'm doing alright O - alert verbal, remains on iso for T.B. no distress noted A - potential alt in comfort R/T DX P - Continue P.O.C. — [initials] |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

PHS-MD-70049                    **Complete Both Sides Before Using Another Sheet**



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/6/04 0860 | S - no verbal complaints voiced c̄ present —<br>O - up c̄ lih in cell NAD noted Resp c̄ ease —<br>A - alt. Resp. status RT Dx TB —<br>P - will cont plan of care ——— S Vaughn JPN |
| 7/6/04 2100 | S - no complaints voiced -<br>O - resting quietly in bed c̄ eyes closed. Resp. c̄<br>ease. No distress noted. —<br>A - Altered Resp. status Dx. TB —<br>P - Continue plan of care. ——— a. Duley JPN |
| 7/7/04 0400 | S - Ø c/o voiced c̄ this time.<br>O - Quietly resting in bed. Skin w/D. Resp. c̄ ease.<br>NAD noted.<br>A - Alt loc R/T Dx.<br>P - Plan of care continued. N. Jones, RN |
| 7/7/04 | S - no c/o voiced<br>O - rested/read Okay. NAD<br>noted. See daily nursing<br>assessment.<br>Associated isolation Dx resp.<br>precaution<br>A - continue current POC |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/8/04 | cont'd P- Continue current POC |
| 7/9/04 | S- Ø complaints |
| | O- A+O x3 Resp c ease skin W/D to touch Resting quietly with eyes closed NO distress |
| | A- ALT IN Health status R/T DX |
| | P- CONTINUE POC   RBinter |
| 7/9/4 0710 | S- I'm feeling better |
| | O- Alert & verbal, remains on isolation; no distress noted; Ambulatory in cell |
| | A- Potential alteration in comfort R/T DX |
| | P- Continue P.O.C. |
| 7-9-04 1800 | S- NO complaints voiced |
| | O- Alert & oriented x3. Remains on TB precautions. Ambulates in cell ad lib NAD Noted. |
| | A- altered Health status R/T DX. |
| | P- continue Plan of care.   V Owens |
| 7/10/04 0450 | S- No complaints voiced |
| | O- A+O x3. Respiration even & unlabored; skin W/D to touch & No distress noted. |
| | A- Altered health status R/T DX |
| | P- Continue plan of care   MBarf |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams Anthony | 180437 | 4/5/56 | B/M | KCF |

CORRECTIONAL MEDICAL SERVICES
CHRONIC CARE CLINIC
MEDICAL DOCTOR INITIAL EVALUATION / UPDATE

NAME: Adams, Anthony    AIS# 180127    DOB: 4/5/56

Diagnosis: _____

Diet: _____ DIET AS TOLERATED

Exercise: _____ 45 minutes of non-stop walking 3 times a week.

Allergies: _____
Medications: _____

Laboratory / Diagnostic Testing: __WBC__, Amylase. SGOT,SGPT, CXR. & Urinalysis per M.D. order.

Short-Term Goal(s): Alleviation of symptoms. [Epigastric of pain.]

Long-Term Goal(s): Avoid complications (1) Perforation (2) Stenosis (3) Hemorrhage. Prevent ulcerous recurrence.

Routine Follow-up Frequency: ___ (1) M.D. exam 3 months: (2) Nurse exam every month.

Planning by: C. Johnson    Date: 11/02/02

Physician Review: _____    Date: ___

W-09    E-65
(A-09
(G-2)

# CORRECTIONAL MEDICAL SERVICES
## MEDICAL HISTORY AND SCREENING

| INMATE NAME: Adams, Anthony L. | ID #: 180127 | RACE: B/M | D.O.B.: 4-5-56 |
|---|---|---|---|

| INMATE QUESTIONNAIRE | (circle one) | |
|---|---|---|
| 1. Do you have a medical problem such as bleeding or injuries that requires immediate medical attention? | Yes | **No** |
| 2. Have you fainted or had a head injury within past six months? | Yes | **No** |
| 3. Are you allergic to any medications? | Yes | **No** |
| 4. Have you been seen by a doctor in the past six months? | **Yes** | No |
| 5. Do you wear dentures or partial plate? Dentures | **Yes** | No |
| 6. Do you wear glasses or contact lenses? | Yes | **No** |
| 7. Do you have a prosthesis, splint, crutches, cast or brace that you need while here? | Yes | **No** |
| 8. Do you drink wine, beer or whiskey? How often? ___ How much? ___ Last time? ___ | Yes | **No** |
| 9. Have you had seizures or blackouts when you stop drinking? | Yes | **No** |
| 10. Do you use drugs? Type? Cocaine-Crack How often? 4/week Last time? 1980 | **Yes** | No |
| 11. Have you had withdrawal problems when you stop taking drugs? | Yes | **No** |
| 12. Do you have any medical problems we should know about? | **Yes** | No |
| 13. Are you covered by medical insurance or a benefits program? | Yes | **No** |
| 14. Have you been in this facility before? | Yes | **No** |

| FEMALE INMATES ONLY | | |
|---|---|---|
| 1. Are you pregnant? | Yes | No |
| 2. Do you use birth control? Type? ___ | Yes | No |
| 3. Have you recently had a baby, miscarriage or abortion? | Yes | No |

COMMENTS: (Explain "Yes" responses)

4. C/o nervousness
12. nervousness

**CURRENT MEDICAL CONDITIONS (circle terms that apply)**

| | |
|---|---|
| Unconscious | Skin Infestation |
| Intoxicated | Restricted Mobility |
| Lesions | Skin Rash |
| Obvious Pain | Jaundice |
| Bruises | Needle Marks |
| Fever | Swollen Glands |
| Nausea | Active Cough |
| Uses Tobacco | Vaginal/Penile Discharge |

**MEDICAL HISTORY (circle terms that apply)**

| | |
|---|---|
| Arthritis | Frequent Diarrhea |
| Diabetes | Genital Sores |
| Seizure Disorder | V.D. |
| Asthma | **Hepatitis** 1994 |
| Special Diet | HIV+  1994 |
| Heart Condition | Tuberculosis |
| Hypertension | Persistent Sore Throat |
| **Stomach Ulcer** | Dental Problems |
| Cancer | Surgeries |
| Sickle Cell Anemia | Chest Pain |
| Emphysema | Jaundice |

**TB SCREENING**

Ever treated with TB Drugs? Yes **No**
PPD test? Yes **No** Positive Reaction? Yes No
When: ___
Where: ___

| | |
|---|---|
| Chronic Cough/Blood | Fever |
| Recent Weight Loss | Night Sweats |
| Recent Appetite Loss | Fatigue |

**MEDICATIONS**

Current medications:

Elavil

Prescriber: ___

**ALLERGIES**

Medication Allergies **Yes** No
Type: Haldol
Other Allergies Yes **No**
Type: ___

**VITAL SIGNS**

HT: 5'10" WT: 143 BP: 130/90
Pulse ___ Resp. ___ Temp. ___

## DISPOSITION

Referrals ___ None
___ Emergency Room (Pre-booking injury)
___ Emergency Room (Acute condition)
✓ Physician Mental Health
___ Sick Call

Placement
___ Infirmary
___ Detoxification Setting
✓ General Population
___ Other

I acknowledge that I have answered all questions truthfully and have been told the way to obtain health services and consent to routine care provided by facility healthcare professionals. I understand that any medications not picked up within 30 days of release will be destroyed.

Inmate signature Anthony L. Adams

| SCREENED BY Amanda Andrews RN | DATE: 8-18-95 | TIME: |
|---|---|---|
| | DATE: | TIME: |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6/20/04 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0800 | 1600 | | Time | 0400 | 0800 | 1600 |
| | Assessed by (initials): | NJ | B | AN | | Assessed by (initials): | NJ | B | AN |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing §̄ inflammation | | | |
| | Sounds - Clear | | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | | | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | Bottle #/Rate | | | |
| | Weak | | | | **I.V. THERAPY** | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | N. Jones | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/19/04

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 4AM | 1145 | 20⁰⁰ |
| Assessed by (initials): | | Do | EJ | 6T |

| | | | | | |
|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | |
| | Normal | ✓ | ✓ | ✓ | |
| | Shallow | | | | |
| | Deep | | | | |
| | Labored | | | | |
| | Rate - WNL | ✓ | ✓ | / | |
| | Slow | | | | |
| | Rapid | | | | |
| | Sounds - Clear | | | | |
| | Abnormal | | | | |
| | Cough - Productive | | | | |
| | Non-Productive | | | | |
| | Humidified O2 Therapy | | | | |
| | L/Minute | | | | |
| | Incentive Spirometer | | | | |
| | Suctioning-Oral/NI/Trach | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | |
| | Abnormal | | | | |
| | Bowel sounds - Active | | | | |
| | Abnormal | | | | |
| | Pain-Tenderness | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | |
| | Irregular | | | | |
| | Strong | | | | |
| | Weak | | | | |
| | Apical | | | | |
| | Radial | ✓ | ✓ | ✓ | |
| **REFERRALS** | Patient Teaching | | | | |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 4AM | 1145 | 20⁰⁰ |
| Assessed by (initials): | | Do | EJ | 6T |

| | | | | |
|---|---|---|---|---|
| **TUBES AND DRAINAGE** | | | | |
| | | | | |
| Wound healing S̄ inflammation | | | | |
| **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |
| **TREATMENTS** | | | | |
| **I.V. THERAPY** | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | D. Diaram |
|---|---|---|
| | 7-3 | E. Frieban |
| | 3-11 | |

| LPN 11-7 | |
|---|---|
| 7-3 | |
| 3-11 | T. Tunney |

| 11-7 |
|---|
| 7-3 |
| 3-11 |

# DAILY PATIENT ASSESSMENT SHEET



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 4/18/07

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | | | | Time | | | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| RESPIRATORY | Quality | | | | TUBES AND DRAINAGE | | | | |
| | Normal | | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | ✓ | | | Wound healing S̄ inflammation | | | |
| | Abnormal | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | | ✓ | | TREATMENTS | | | | |
| | Abnormal | | ✓ | | | | | | |
| | Bowel sounds - Active | | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| PULSE/RATE | Regular | | ✓ | | | | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | | I.V. THERAPY | Bottle #/Rate | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| REFERRALS | Patient Teaching | | | | | | | | |
| | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | LPN  11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | 3-11 | 3-11 | 3-11 |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6-17-04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | | | | Time | | | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | ✓ | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE·RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | | | 11-7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | | | 7-3 | |
| | | 3-11 | | | 3-11 | | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6/16/04 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0300 | 0700 | | | Time | 0300 | 0700 | |
| | Assessed by (initials): | NJ | M | | | Assessed by (initials): | NJ | M | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | N. Jones | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | Bbyn | 7-3 | |
| | | | | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6-15-04

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | 0400 | 0700 | 1800 | | Time | 0400 | 0700 | 1800 |
| Assessed by (initials): | X | y | QP | | Assessed by (initials): | X | y | QP |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | | Dressing Dry & Intact | | | |
| | Abnormal | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |

| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | | TREATMENTS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |

| PULSE/RATE | Regular | ✓ | ✓ | ✓ | | I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Irregular | | | | | | | | | |
| | Strong | | | | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | | |

| REFERRALS | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## DAILY PATIENT ASSESSMENT SHEET

Date: 6-12-04

Adams, Anthony

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0110 | 1230 | 1800 |
| Assessed by (initials): | | R | EJ | QN |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Quality | | | |
| RESPIRATORY | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | ✓ | |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | | ✓ | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| PULSE-RATE | Regular | ✓ | ✓ | ✓ |
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | ✓ | ✓ | ✓ |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| REFERRALS | Patient Teaching | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0110 | 1230 | 1800 |
| Assessed by (initials): | | R | EJ | QN |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| TUBES AND DRAINAGE | | | | |
| | Wound healing S̄ inflammation | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| TREATMENTS | | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| I.V. THERAPY | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | D. Colley | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | E Fuller | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/13/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 5ᴬ | 9A | 7:00ᵖ | | Time | 5ᴬ | 9A | 7:00ᵖ |
| | Assessed by (initials): | No | EF | AB | | Assessed by (initials): | No | EF | AB |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | | | **I.V. THERAPY** | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | D. Degen | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | E. Fullerbel | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/19/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 000 | 0900 | 1700 | | Time | 000 | 0900 | 1700 |
| | Assessed by (initials): | R | SV | aN | | Assessed by (initials): | R | SV | aN |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/Nl/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Van Pelt LPN | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6-11-4 |
|---|---|

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0730 | | | Time | | | 0730 | |
| Assessed by (initials): | | | B | | | Assessed by (initials): | | | B | |

**RESPIRATORY**

| Quality | | | | |
|---|---|---|---|---|
| Normal | | ✓ | | |
| Shallow | | | | |
| Deep | | | | |
| Labored | | | | |
| Rate - WNL | | ✓ | | |
| Slow | | | | |
| Rapid | | | | |
| Sounds - Clear | | ✓ | | |
| Abnormal | | | | |
| Cough - Productive | | ✓ | | |
| Non-Productive | | | | |
| Humidified O2 Therapy | | | | |
| L/Minute | | | | |
| Incentive Spirometer | | | | |
| Suctioning-Oral/NI/Trach. | | | | |

**TUBES AND DRAINAGE**

Wound healing $\bar{s}$ inflammation

**WOUNDS/ULCERS/DRESSINGS**

| Dressing Dry & Intact | | | |
|---|---|---|---|
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |

**ABDOMEN**

| Abdomen soft & nondistended | | C | | |
|---|---|---|---|---|
| Abnormal | | | | |
| Bowel sounds - Active | | ✓ | | |
| Abnormal | | | | |
| Pain-Tenderness | | | | |

**TREATMENTS**

**PULSE RATE**

| Regular | | ✓ | | |
|---|---|---|---|---|
| Irregular | | | | |
| Strong | | | | |
| Weak | | | | |
| Apical | | | | |
| Radial | | | | |

**I.V. THERAPY**

| Bottle #/Rate | | | |
|---|---|---|---|
| | | | |
| Site and Rate checked every two hours | | | |

**REFERRALS**

| Patient Teaching | | | | |
|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | B. Bragg | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/10/09

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | | 2100 | | Time | 0200 | | 2100 |
| | Assessed by (initials): | DL | | CT | | Assessed by (initials): | DL | | CT |
| RESPIRATORY | Quality | | | | TUBES AND DRAINAGE | | | | |
| | Normal | ✓ | | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | | | | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | | |
| | Cough - Productive | | | | | Dressing Changed | | | | |
| | Non-Productive | | | | | Size | | | | |
| | Humidified O2 Therapy | | | | | Type | | | | |
| | L/Minute | | | | | Location | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | | ✓ | TREATMENTS | | | | | |
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | ✓ | | | | | | |
| PULSE-RATE | Regular | ✓ | | ✓ | I.V. THERAPY | Bottle #/Rate | | | | |
| | Irregular | | | | | | | | | |
| | Strong | | | | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | ✓ | | ✓ | | | | | | |
| | Radial | | | | | | | | | |
| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date  6-9-04

|  |  | 11-7 | 7-3 | 3-11 |  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
|  | Time | 0330 | 0900 | 1200 |  | Time | 0330 | 0900 | |
|  | Assessed by (initials): | Do | SV | CU |  | Assessed by (initials): | Do | SV | |
| RESPIRATORY | Quality | | | | TUBES AND DRAINAGE | | | | |
|  | Normal | ✓ | ✓ | ✓ | | | | | |
|  | Shallow | | | | | | | | |
|  | Deep | | | | | | | | |
|  | Labored | | | ✓ | | | | | |
|  | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
|  | Slow | | | | | | | | |
|  | Rapid | | | | | Wound healing s̄ inflammation | | | |
|  | Sounds - Clear | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
|  | Abnormal | | | | | Dressing Changed | | | |
|  | Cough - Productive | | | | | Size | | | |
|  | Non-Productive | | | | | Type | | | |
|  | Humidified O2 Therapy | | | | | Location | | | |
|  | L/Minute | | | | | | | | |
|  | Incentive Spirometer | | | | | | | | |
|  | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | | | | |
|  | Abnormal | | | | | | | | |
|  | Bowel sounds - Active | | | | | | | | |
|  | Abnormal | | | | | | | | |
|  | Pain-Tenderness | | | | | | | | |
| PULSE RATE | Regular | ✓ | ✓ | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
|  | Irregular | | | | | | | | |
|  | Strong | | | | | | | | |
|  | Weak | | | | | | | | |
|  | Apical | | | | | | | | |
|  | Radial | ✓ | ✓ | ✓ | | | | | |
| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7  D. Dragin | LPN  11-7  S. Vaughn LPN | 11-7 |
|---|---|---|---|
|  | 7-3 | 7-3 | 7-3 |
|  | 3-11 | 3-11 | 3-11 |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/8/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 415 | 0835 | | | Time | 415 | 0835 | |
| | Assessed by (initials): | LO | SV | | | Assessed by (initials): | LO | SV | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | *D. Nicipen* | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn LPN | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

PHS
PRISON
HEALTH
SERVICES
INCORPORATED

Date  6-7-04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12A | 0735 | 2000 | | Time | 12A | 0735 | 2000 |
| | Assessed by (initials): | AJ | | VO | | Assessed by (initials): | AJ | | VO |
| RESPIRATORY | Quality | | | | TUBES AND DRAINAGE | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | RESP ISO | ✓ | ✓ | ✓ |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| PULSE/RATE | Regular | ✓ | ✓ | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | ✓ | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | | | | | | | |
| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | A. Jackson, R.N. | RN 11-7 | | 11-7 | |
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date  6/6/04

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Time | 12mn | 1000 | 1800 | | | Time | 12mn | 1000 | 1800 |
| | Assessed by (initials): | AJ | JJ | AJ | | | Assessed by (initials): | AJ | | AJ |

| RESPIRATORY | | 11-7 | 7-3 | 3-11 | | TUBES AND DRAINAGE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Quality | | | | | | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | | |
| | Deep | | | | | | | | | |
| | Labored | | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | | |
| | Rapid | | | | | | Wound healing s inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Abnormal | | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | | Size | | | |
| | Non-Productive | | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | | Location | | | |
| | L/Minute | | | | | | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/Nl/Trach | | | | | | | | | |

| ABDOMEN | | 11-7 | 7-3 | 3-11 | | TREATMENTS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Abdomen soft & nondistended | ✓ | ✓ | ✓ | | | Resp ISO | ✓ | ✓ | ✓ |
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |

| PULSE/RATE | | 11-7 | 7-3 | 3-11 | | I.V. THERAPY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Regular | ✓ | ✓ | ✓ | | | Bottle #/Rate | | | |
| | Irregular | | | | | | | | | |
| | Strong | | | | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | | | | | | | |
| | Radial | | | | | | | | | |

| REFERRALS | | 11-7 | 7-3 | 3-11 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | A. Jackson, R.N | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | J Joaquin RN | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/5/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 1125 | 9pm | Time | | | 1125 | 9pm |
| Assessed by (initials): | | | IJ | AO | Assessed by (initials): | | | IJ | AO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | | |
| | Sounds - Clear | | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | | |
| | Abnormal | | | | | Dressing Changed | | | | |
| | Cough - Productive | | | | | Size | | | | |
| | Non-Productive | | | | | Type | | | | |
| | Humidified O2 Therapy | | | | | Location | | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | ✓ | ✓ | **TREATMENTS** | | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN  11-7 | | LPN  11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/4/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 04 | 0700 | | | Time | 04 | 0700 | |
| | Assessed by (initials): | WO | SV | | | Assessed by (initials): | WO | SV | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing Š inflammation | | | |
| | Sounds - Clear | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | **I.V. THERAPY** | | | | |
| | Radial | ✓ | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | | | |
| | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | *N. Liam* | LPN  11-7 | | 11-7 | |
| | 7-3 | | 7-3 | S. Vaughn LPN | 7-3 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6-03-04

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 04 | 0730 | 1130 |
| Assessed by (initials): | | No | SV | VD |
| RESPIRATORY | Quality | | | |
| | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | | | |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | | | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |
| PULSE/RATE | Regular | ✓ | ✓ | ✓ |
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | ✓ | ✓ | ✓ |
| REFERRALS | Patient Teaching | | | |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 04 | 0730 | 1130 |
| Assessed by (initials): | | No | SV | VD |
| TUBES AND DRAINAGE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Wound healing s̄ inflammation | | | |
| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |
| TREATMENTS | | | | |
| I.V. THERAPY | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | N. Dragen | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S.Vaughn LPN | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date **6/21/04**

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 03 | 0715 | 1600 | | Time | 03 | 0715 | 1600 |
| | Assessed by (initials): | AJ | | aN | | Assessed by (initials): | AJ | | aN |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | ✓ | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | ✓ | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

INFIRMARY   ASSESSMENT

DATE: 5/25/04     PATIENT: Adams, Anthony

KEY/DIRECTIONS:

☑ Assessment done; No changes found within established criteria.   # Notation in progress notes (indicate in signature/title below)

☐ Assessment done; changes found outside established criteria,   PC Assessment done; changes found outside established
   details in progress notes.                                         criteria; secondary to pre-existing condition.

**PHYSICAL ASSESSMENT:**

| | 7-3 | | | 3-11 | | | 11-7 | | |
|---|---|---|---|---|---|---|---|---|---|
| | TIME | SYMBOL | INITIAL | TIME | SYMBOL | INITIAL | TIME | SYMBOL | INITIAL |
| NEUROLOGICAL (A/AO, MEMORY INTACT, PEARL, ACTIVE ROM TO ALL EXTREMITIES, SPEECH CLEAR) | 2:30p | ✓ | BN | | | | | | |
| NEUROVASCULAR (SKIN WARM, DRY, PINK + PERIPHERAL PULSES PALPABLE, NO EDEMA, + SENSATION) | | ✓ | | | | | | | |
| RESPIRATORY (RATE 10-20 B/MIN AT REST, QUIET, REGULAR, CLEAR SPUTUM, PINK NAILBEDS, NORMAL BREATH SOUNDS) | | ✓ | | | | | | | |
| CARDIOVASCULAR (S₁ S₂ AUDIBLE, + APICAL PULSE, HR REGULAR, VSS; SKIN WARM/DRY) | | ✓ | | | | | | | |
| GASTROINTESTINAL (ABDOMEN SOFT, + BOWEL SOUNDS IN ALL FOUR QUADRANTS) | | ✓ | | | | | | | |
| GENTIOURINARY (URINE CLEAR, YELLOW TO AMBER, NO PAIN, VOID) (NO VAG/PENILE DISCHARGE) | | ✓ | | | | | | | |
| INTEGUMENTATION (NO RASHES, NO BREAKDOWN, NO RED AREAS) | | ✓ | | | | | | | |
| MUSCULOSKELETAL (NO JOINT SWELLING/TENDERNESS /WEAKNESS) | | ✓ | | | | | | | |
| PSYCH/SOCIAL (APPEARANCE, BEHAVIOR, VERBALIZATION APPROPRIATE TO SITUATION) | | ✓ | | | | | | | |
| PAIN (IF RELIEVED BY MEDS, INDICATE IN PROGRESS NOTES | | | | | | | | | |

**IV THERAPY:**     **TYPE**

HL-HEPLOCK       C-D-INT. JUGULAR
IV-INTRAVENOUS   #15-16 - EXT. JUGULAR
A-B-CVP

| | 7-3 | | 3-11 | | 11-7 | |
|---|---|---|---|---|---|---|
| SITE #1 | | | | | | |
| TYPE | | | | | | |
| CONDITION | | | | | | |
| SITE #2 | | | | | | |
| TYPE | | | | | | |
| CONDITION | | | | | | |
| TIME DRESSING CHANGED | | | | | | |
| TIME TUBING CHANGED | | | | | | |
| RESTART: CATH GAUGE | | | | | | |
| TIME | | | | | | |
| LOCATION # | | | | | | |
| **INCISIONAL/WOUND CARE:** | | | | | | |
| LOCATION/IDENTIFY SITE | | | | | | |
| SUTURES/CLIPS | | | | | | |
| DRAINS, TYPE | | | | | | |
| DRAINAGE TYPE | | | | | | |
| TIME DRSG. CHANGED | | | | | | |

RIGHT LEFT   LEFT RIGHT
ANTERIOR   POSTERIOR

SIGNATURES/TITLES:

**PATIENT CARE NOTES**

# DAILY PATIENT ASSESSMENT SHEET



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6/22/04 |
|---|---|

|  | | 11-7 | 7-3 | 3-11 |  | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0700 | | Time | | | 0700 | |
| Assessed by (initials): | | | SV | | Assessed by (initials): | | | W | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | ✓ | | | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | | |
| | Cough - Productive | | | | | Dressing Changed | | | | |
| | Non-Productive | | | | | Size | | | | |
| | Humidified O2 Therapy | | | | | Type | | | | |
| | L/Minute | | | | | Location | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | ✓ | | | | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn lpn | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date  6/23/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 1am | 0200 | | | Time | 1am | 0700 | |
| | Assessed by (initials): | aJ | SV | | | Assessed by (initials): | aJ | SV | |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN. 11-7  A. Jackson, RN | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3  S. Vaughn, lpn | 7-3 |
| | 3-11 | 3-11 | 3-11 |



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

# DAILY PATIENT ASSESSMENT SHEET

| Date | 6/24/04 |
|---|---|

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0800 | 19⁰⁰ | | Time | | | 0800 | 19⁰⁰ |
| Assessed by (initials): | | | N | 2T | | Assessed by (initials): | | | N | BT |
| **RESPIRATORY** | Quality | | | | | **TUBES AND DRAINAGE** | | | | | |
| | Normal | | | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | | | |
| | Deep | | | | | | | | | | |
| | Labored | | | | | | | | | | |
| | Rate - WNL | | | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | | | |
| | Rapid | | | | | | | | | | |
| | Sounds - Clear | | | ✓ | ✓ | | Wound healing š inflammation | | | | | |
| | Abnormal | | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | | |
| | Cough - Productive | | | | | | Dressing Changed | | | | |
| | Non-Productive | | | | | | Size | | | | |
| | Humidified O2 Therapy | | | | | | Type | | | | |
| | L/Minute | | | | | | Location | | | | |
| | Incentive Spirometer | | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | | ✓ | ✓ | **TREATMENTS** | | | | | |
| | Abnormal | | | | | | | | | | |
| | Bowel sounds - Active | | | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | | |
| **PULSE/RATE** | Regular | | | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | | |
| | Irregular | | | | | | | | | | |
| | Strong | | | ✓ | ✓ | | | | | | |
| | Weak | | | | | | | | | | |
| | Apical | | | | | | | | | | |
| | Radial | | | ✓ | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | | | 11-7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | S. Vaughnepen | | 7-3 | |
| | | 3-11 | | | 3-11 | | | 3-11 | |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## DAILY PATIENT ASSESSMENT SHEET

| Date | 6/25/04 |
|---|---|

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | 100 | 2200 |
| | Assessed by (initials): | | GJ | QJ |

| RESPIRATORY | Quality | | | |
|---|---|---|---|---|
| | Normal | | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | | ✓ | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| ABDOMEN | Abdomen soft & nondistended | | ✓ | ✓ |
|---|---|---|---|---|
| | Abnormal | | | |
| | Bowel sounds - Active | | ✓ | ✓ |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | Regular | | ✓ | ✓ |
|---|---|---|---|---|
| | Irregular | | | |
| | Strong | | ✓ | ✓ |
| | Weak | | | |
| | Apical | | | |
| | Radial | | ✓ | ✓ |

| REFERRALS | Patient Teaching | | | |
|---|---|---|---|---|

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | 100 | 2200 |
| | Assessed by (initials): | | GJ | QJ |

| TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|
| | | | | |
| | Wound healing S̄ inflammation | | | |

| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
|---|---|---|---|---|
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |

| TREATMENTS | | | | |
|---|---|---|---|---|

| I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | | LPN  11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 6/27/4

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0210 | 915/h | 1800 |
| Assessed by (initials): | | | EF | QN |

| | | | | |
|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | |
| | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | ✓ | | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ |
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | | | |
| **REFERRALS** | Patient Teaching | | | |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0210 | 915/h | 1800 |
| Assessed by (initials): | | | EF | QN |

| | | | | |
|---|---|---|---|---|
| **TUBES AND DRAINAGE** | | | | |
| | | | | |
| | Wound healing § inflammation | | | |
| **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |
| **TREATMENTS** | | | | |
| **I.V. THERAPY** | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | LPN  11-7 | 11-7 |
|---|---|---|---|
| | 7-3  E Fuller, RN | 7-3 | 7-3 |
| | 3-11 | 3-11 | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/26/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0500 | 1220 | 600 | | Time | 0500 | 1210 | 00 |
| | Assessed by (initials): | MB | EF | W | | Assessed by (initials): | MB | EF | W |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | Wound healing s̄ inflammation | | | |
| | Cough - Productive | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Non-Productive | | | | | Dressing Changed | | | |
| | Humidified O2 Therapy | | | | | Size | | | |
| | L/Minute | | | | | Type | | | |
| | Incentive Spirometer | | | | | Location | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 MBranyn | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 E Fuedin | 7-3 | 7-3 |
| | 3-11 | 3-11 | 3-11 |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date  6/28/4

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 0200A | 0740 | 1800 | Time | | 1200A | 0740 | 1800 |
| Assessed by (initials): | | J | SV | X | Assessed by (initials): | | J | SV | X |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | ✓ |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | | 11-7 | |
|---|---|---|---|---|
| | 7-3 | LPN  11-7  Bratt | 11-7 | |
| | 3-11 | 7-3  S. Vaughn lpn | 7-3 | |
| | | 3-11 | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6/29/04 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | | 0800 | 1800 |
| Assessed by (initials): | | | SV | an |

| RESPIRATORY | Quality | | | | |
|---|---|---|---|---|---|
| | Normal | | | ✓ | ✓ |
| | Shallow | | | | |
| | Deep | | | | |
| | Labored | | | | |
| | Rate - WNL | | | ✓ | ✓ |
| | Slow | | | | |
| | Rapid | | | | |
| | Sounds - Clear | | | ✓ | ✓ |
| | Abnormal | | | | |
| | Cough - Productive | | | | |
| | Non-Productive | | | | |
| | Humidified O2 Therapy | | | | |
| | L/Minute | | | | |
| | Incentive Spirometer | | | | |
| | Suctioning-Oral/NI/Trach | | | | |

| ABDOMEN | Abdomen soft & nondistended | | | ✓ | ✓ |
|---|---|---|---|---|---|
| | Abnormal | | | | |
| | Bowel sounds - Active | | | ✓ | ✓ |
| | Abnormal | | | | |
| | Pain-Tenderness | | | | |

| PULSE/RATE | Regular | | | ✓ | ✓ |
|---|---|---|---|---|---|
| | Irregular | | | | |
| | Strong | | | ✓ | ✓ |
| | Weak | | | | |
| | Apical | | | | |
| | Radial | | | ✓ | ✓ |

| REFERRALS | Patient Teaching | | | | |
|---|---|---|---|---|---|

| | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|
| Time | | | | 0800 | 1800 |
| Assessed by (initials): | | | | SV | an |

| TUBES AND DRAINAGE | | | | | |
|---|---|---|---|---|---|
| Wound healing S̄ inflammation | | | | | |

| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | | |
|---|---|---|---|---|---|
| | Dressing Changed | | | | |
| | Size | | | | |
| | Type | | | | |
| | Location | | | | |

| TREATMENTS | | | | | |
|---|---|---|---|---|---|

| I.V. THERAPY | Bottle #/Rate | | | | |
|---|---|---|---|---|---|
| | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | | | 11-7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | S. Vaughn | | 7-3 | |
| | | 3-11 | | | 3-11 | | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 6/30/04 |
|---|---|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0730 | 1800 | Time | | | 0730 | 1800 |
| Assessed by (initials): | | | SN | QP | Assessed by (initials): | | | SN | QP |

## RESPIRATORY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| **Quality** | | | |
| Normal | | ✓ | ✓ |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | | ✓ | ✓ |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | | ✓ | ✓ |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | | |

## ABDOMEN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Abdomen soft & nondistended | | ✓ | ✓ |
| Abnormal | | | |
| Bowel sounds - Active | | ✓ | ✓ |
| Abnormal | | | |
| Pain-Tenderness | | | |

## PULSE/RATE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Regular | | ✓ | ✓ |
| Irregular | | | |
| Strong | | ✓ | |
| Weak | | | |
| Apical | | | |
| Radial | | ✓ | ✓ |

## REFERRALS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Patient Teaching | | | |

## TUBES AND DRAINAGE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| | | | |
| Wound healing s̄ inflammation | | | |

## WOUNDS/ULCERS/DRESSINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Dressing Dry & Intact | | | |
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |

## TREATMENTS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| | | | |

## I.V. THERAPY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bottle #/Rate | | | |
| Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn hsn | 7-3 | |
| | 3-11 | | 3-11 | Q.D. Ole sept | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

PHS
PRISON
HEALTH
SERVICES
INCORPORATED

Date  7/1/04

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0400 | 250 | 1900 |
| Assessed by (initials): | | NS | | W |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | | Quality | | | |
| RESPIRATORY | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | ✓ | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | | ✓ | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | ✓ | ✓ | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | Regular | ✓ | ✓ | |
| | Irregular | | | |
| | Strong | ✓ | ✓ | |
| | Weak | | | |
| | Apical | | | |
| | Radial | ✓ | ✓ | ✓ |

| REFERRALS | Patient Teaching | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0400 | 255 | 1900 |
| Assessed by (initials): | | M | | W |

| TUBES AND DRAINAGE | | | | |
| | Wound healing s̄ inflammation | | | |

| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |

| TREATMENTS | | | | |

| I.V. THERAPY | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 |
| | 7-3 | | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/30/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 130 | 100 | | Time | | 130 | 100 |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | ✓ | | | | | | |
| | Rate - WNL | | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | ∧ |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | ✓ | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | ✓ | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | ✓ | | | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | ✓ | | **I.V. THERAPY** | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | | | |
| | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | | LPN  11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/3/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 100 | 200 | Time | | | 100 | 200 |
| Assessed by (initials): | | | | a3 | Assessed by (initials): | | | | a3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | ✓ | ✓ | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | ✓ | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN  11-7 | | LPN  11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | R. Graham RN | 3-11 | LPN | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7/4/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12AM | 835 | 2000 | | Time | 12AM | 835 | 2000 |
| | Assessed by (initials): | AJ | | AJ | | Assessed by (initials): | AJ | | AJ |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | ✓ | | | | | | |
| | Rate - WNL | ✓ | | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | ✓ | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | ✓ | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | A. Jackson, RN | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7- | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7/6/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0800 | 2100 | Time | | | 0800 | 2100 |
| Assessed by (initials): | | | SV | QP | Assessed by (initials): | | | SV | QP |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Normal | | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | | |
| | Deep | | | | | | | | | |
| | Labored | | | | | | | | | |
| | Rate - WNL | | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | | |
| | Rapid | | | | | | | | | |
| | Sounds - Clear | | ✓ | ✓ | | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | | | | | | |
| | Cough - Productive | | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Non-Productive | | | | | | Dressing Changed | | | |
| | Humidified O2 Therapy | | | | | | Size | | | |
| | L/Minute | | | | | | Type | | | |
| | Incentive Spirometer | | | | | | Location | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |

| ABDOMEN | Abdomen soft & nondistended. | | ✓ | ✓ | | TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |

| PULSE/RATE | Regular | | ✓ | ✓ | | I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Irregular | | | | | | | | | |
| | Strong | | ✓ | ✓ | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | ✓ | | | | | | |
| | Radial | | ✓ | ✓ | | | | | | |

| REFERRALS | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN 11-7 | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 S. Vaughn LPN | 7-3 |
| | 3-11 | 3-11 Q.D. Woodall | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7/5/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12 AM | 0700 | 8:30pm | | Time | 12 AM | 0700 | 8:30pm |
| | Assessed by (initials): | AL | SV | AB | | Assessed by (initials): | AL | SV | AB |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | ✓ | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | A. Buchanan R.N | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn LPN | 7-3 | |
| | 3-11 | A. Boswell RN | 3-11 | | 3-11 | |



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | P - Continue current Rx |
| 07/23/04 1600 | S - needs voiced |
| | O - Pt stands in cell, resp. unlabored bilat, Resp. isolation prec. observed, encouraged to voice needs |
| | A - Altered in comfort R/T diagnosis |
| | P - cont. to monitor, record et report — Susan Williams RN |
| 7-24-04 1530 | S - No complaints voiced @ this time gently |
| | O - Awake + alert c̄ no problems w/ABC this time, She w/o Resp. c̄ use. |
| | A - Alt comfort level R/T health status |
| | P - Plan g care c Minital cont. — D. Harper |
| 7/24/04 8:30 A | S - no c/o voiced |
| | O - A&Ox3, Resp @ ease, T Ad lib in Iso cell, TB progress in therapy, No Acute distress noted |
| | A - Alt loc R/T Dx |
| | P - Continue plan of care - C. Tyree ln |
| 7/24/04 2000 | S - No verbal complaints at this times. |
| | O - A&Ox3, up Ad Lib in IN cell, Iso precaution maintained. P.O. intake good, No Acute distress noted at this times. |
| | A - Alt in Health status R/T DD. |
| | P - cont POC. — A. Boswell RN |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams Anthony | 180197 | 4/5/56 | B/M | KCF |

PHS-MD-70049

...plete Both Sides Before Using Another Sh...

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/7/04 |
|------|--------|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0745 | 1700 | | Time | 0400 | 0745 | 1700 |
| | Assessed by (initials): | NJ | | W | | Assessed by (initials): | NJ | | W |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | ✓ | ✓ | | Wound healing S̄ inflammation | | | |
| | Abnormal | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | N. Jones | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/24/04

| | | 11-7 | 7-3 | 3-11 | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| | Time | 0530 | 8³⁰/A | 8:30 Am | Time | 0530 | 8³⁰/A | 8:30 pm |
| | Assessed by (initials): | R | LT | AB | Assessed by (initials): | R | LT | AB |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Normal | ✓ | ✓ | ✓ | | | | |
| | Shallow | | | | | | | |
| | Deep | | | | | | | |
| | Labored | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | |
| | Slow | | | | | | | |
| | Rapid | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | Dressing Dry & Intact | | | |
| | Abnormal | | | | Dressing Changed | | | |
| | Cough - Productive | | | | Size | | | |
| | Non-Productive | | | | Type | | | |
| | Humidified O2 Therapy | | | | Location | | | |
| | L/Minute | | | | | | | |
| | Incentive Spirometer | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | |

| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | | | |
|---|---|---|---|---|---|---|---|---|
| | Abnormal | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | |
| | Abnormal | | | | | | | |
| | Pain-Tenderness | | | | | | | |

| PULSE/RATE | Regular | ✓ | ✓ | ✓ | Bottle #/Rate | | | |
|---|---|---|---|---|---|---|---|---|
| | Irregular | | | | | | | |
| | Strong | ✓ | | | I.V. THERAPY | | | |
| | Weak | | | | | | | |
| | Apical | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | |

| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | |
|---|---|---|---|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN  11-7 | LPN  11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | | 3-11 | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES-
INCORPORATED

Date: 7/25/04

| | 7/25/04 | 11-7 | 7-3 | 3-11 | | 7/25/04 | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 0500 | 0940 | 1800 | Time | | 0500 | 0940 0940 | 1800 |
| Assessed by (initials): | | KB | EJ | aw | Assessed by (initials): | | AB | EJ EJ | aw |

| RESPIRATORY | | 11-7 | 7-3 | 3-11 | TUBES AND DRAINAGE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Quality | | | | | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | ✓ |
| | Slow | | | | | | | | |
| | Rapid | | | | Wound healing $\bar{s}$ inflammation | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | Dressing Dry & Intact | | | | |
| | Abnormal | | | | Dressing Changed | | | | |
| | Cough - Productive | | | | Size | | | | |
| | Non-Productive | | | | Type | | | | |
| | Humidified O2 Therapy | | | | Location | | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |

| ABDOMEN | | | | | TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Abdomen soft & nondistended | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |

| PULSE/RATE | | | | | I.V. THERAPY | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Regular | ✓ | ✓ | ✓ | Bottle #/Rate | | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | ✓ | | | | | |

| REFERRALS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Patient Teaching | | | | Site and Rate checked every two hours | | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | RBryant LPN | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | EJMiller RN | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | Phillips LPN | 3-11 | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0600 | 0940 | 1800 |
| | Assessed by (initials): | RB | EJ | aw |

### BEHAVIORMENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours  Self | ✓ | | ✓ |
| OOB (chair) | | | |
| BRP | | ✓ | |
| Bedside commode | | | |
| Ambulate  C ASSIST | | ✓ | ✓ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care  Self | ✓ | ✓ | ✓ |
| Doctor's visits | | | |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor:  Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture:  Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color:  WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | | | |

✓  Acceptable normal        X  Within normal limits

---

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams    Anthony | 180187 | 4-5-56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 1530 | 8:30a | 8:30pm | | Time | 1530 | 8:30a | 8:30pm |
| | Assessed by (initials): | a | GT | AD | | Assessed by (initials): | a | GT | AD |

### BEHAVIORMENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Free of pressure/irritation | | | |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | ✓ | | ✓ |
| Bottle changed | | | |
| Tubing changed | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | ✓ |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | ✓ | ✓ | ✓ |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | ✓ | ✓ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Doctor's visits | 804 ✓ | ✓ | ✓ |

| ✓ Acceptable normal | X Within normal limits |
|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams | Anthony | 180187 | 4-9-56 | B / M | |

| | | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
| | Time | 0400 | 0935 | 1700 |
| | Assessed by (initials): | NJ | | W |

| | | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
| | Time | 0400 | 0935 | 1700 |
| | Assessed by (initials): | NJ | | W |

| | | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | | ✓ |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours | Self | ✓ | ✓ |
| | OOB (chair) | | ✓ | |
| | BRP | | ✓ | |
| | Bedside commode | | | |
| | Ambulate | ✓ | ✓ | ✓ |
| **HYGIENE** | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care  Self | ✓ | ✓ | ✓ |
| | Doctor's visits | ✓ | ✓ | ✓ |

| | | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
| **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor:  Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture:  Dry | | ✓ | ✓ |
| | Moist | | | |
| | Color:  WNL | ✓ | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | ✓ |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | |
| | Respirations unchanged | | | |

✓  Acceptable normal          X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
| --- | --- | --- | --- | --- |
| Adams, Anthony | 180127 | 4/5/56 | B/M | KCF |

Adams, Anthony



PHS
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/25/04 0400 | S- NO complaints voiced<br>O-NO ACute distress NOTED. Continue Resp Isolation<br>A- Alt in Health Status R/T DX<br>P- Continue POC          RBryn LPN |
| 7/25/04 0940 | S- No new c/o @ this time.<br>O- Alert & Oriented x3, Remains on Resp isolation. PO intake good, Output good. No acute distress noted. Resp assessment done.<br>A- Altered health Status R/t dx<br>P- Monitor & Follow plan of care.    E Freeman RN |
| 7/25/04 1800 | S- No complaints voiced @ present.<br>O- A+O x 3, color WNL. Remains on resp isolation. No acute distress noted.<br>A- Alteration in health status R/T dx.<br>P- Cont plan of care,          A Willis LPN |
| 7/26/04 11-7 | S- NO complaints voiced @ present<br>O- A+O x3. Remain on Resp Isolation. NO acute distress.<br>A- Alt in Health Status R/T DX<br>P- Continue POC          RBryn LPN |
| 7/26/04 @ 8:30 am: | Pt discharged from resp isolation & cleared for placement into population.          K D ... |

| | | 11-7 | 7-3 | 3-11 | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| | Time | | 0700 | 8:30p | Time | | 0700 | 8:30p |
| | Assessed by (initials): | | SV | AB | Assessed by (initials): | | SV | AB |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours   Self | ✓ | ✓ | ✓ |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | ✓ | ✓ | |
| | Ambulate   ad lib | ✓ | ✓ | ✓ |
| **HYGIENE** | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | | |
| | Self | ✓ | ✓ | ✓ |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor:   Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture:   Dry | ✓ | ✓ | ✓ |
| | Moist | | | |
| | Color:   WNL | ✓ | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | ✓ |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Respirations unchanged | ✓ | ✓ | ✓ |

| ✓ Acceptable normal | X Within normal limits |
|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams,   Anthony | 180127 | 4/5/56 | BM | KCF |

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Time | | 0800 | 3/00 | | Time | | | 0800 | 3/00 |
| | Assessed by (initials): | | N | OP | | Assessed by (initials): | | | N | OP |
| **BEHAVIOR/MENTAL STATUS** | Alert | | | ✓ | | ✓ | **SKIN** | Temperature: Warm | | | ✓ | |
| | Oriented x 3 | | | ✓ | | ✓ | | Hot | | | | |
| | Disoriented | | | | | | | Cool | | | | |
| | Lethargic | | | | | | | Turgor:  Good | | | ✓ | | ✓ |
| | | | | | | | | Fair | | | | |
| | Cooperative | | | ✓ | | ✓ | | Poor | | | | |
| | Combative/Uncooperative | | | | | | | Moisture:  Dry | | | ✓ | | ✓ |
| | Anxious | | | | | | | Moist | | | | |
| | Depressed | | | | | | | Color:  WNL | | | ✓ | | ✓ |
| | | | | | | | | Pale | | | | |
| **SPEECH** | Clear | | | ✓ | | ✓ | | Flushed | | | | |
| | Slurred | | | | | | | Cyanotic | | | | |
| | Rambling | | | | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | | | | |
| | Inappropriate | | | | | | | Edema (location/amount) | | | ∅ | | ∅ |
| **SENSATION/MOVEMENT** | Moves all extremities | | | ✓ | | ✓ | | Free of pressure/irritation | | | | |
| | Weakness | | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | | |
| | Paralysis | | | | | | | | | | | |
| | Paresthesia | | | | | | | Bottle changed | | | | |
| | CMS intact | | | | | | | Tubing changed | | | | |
| **ACTIVITIES** | Bedrest | | | | | | **SAFETY** | Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours | | | | | | | Call light in reach | | | | |
| | OOB (chair) | | | | | | | Bed in low position | | | ✓ | | ✓ |
| | BRP | | | | | | | Siderails: up x 2 | | | ✓ | | ✓ |
| | Bedside commode | | | | | | | Ambularm | | | | |
| | Ambulate | | | ✓ | | ✓ | **OTHER** | Decub. mattress/pad | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | | | TED hose: knee hi/thigh hi | | | | |
| | Shower/Shampoo | | | | | | | Remove 30 q 8 hours | | | | |
| | Oral Care | | | | | | **NURSING ROUNDS** | Checked on rounds | | | ✓ | | ✓ |
| | P.M. Care | | | | | | | Respirations unchanged | | | | |
| | Peri-Care | | | | | | | | | | | |
| | _Self_  Doctor's visits | | | ✓ | | ✓ | | ✓ Acceptable normal | | X Within normal limits | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| | | | | | |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12am | 08 | 2000 | | Time | 12am | 08 | 2000 |
| | Assessed by (initials): | AS | SL | AS | | Assessed by (initials): | AS | SL | AS |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | ✔ | ✔ | ✔ | **SKIN** | Temperature: Warm | ✔ | ✔ | |
| | Oriented x 3 | ✔ | | ✔ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✔ | ✔ | |
| | | | | | | Fair | | | |
| | Cooperative | | | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✔ | | ✔ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✔ | ✔ | ✔ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✔ | | ✔ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✔ | ✔ | ✔ | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours *self* | ✔ | ✔ | ✔ | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✔ | ✔ | ✔ |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate *ad lib* | ✔ | ✔ | ✔ | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✔ | ✔ | ✔ |
| | P.M. Care | | | | | Respirations unchanged | ✔ | ✔ | ✔ |
| | Peri-Care *self* | ✔ | ✔ | ✔ | | | | | |
| | Doctor's visits | | | | | | | | |

✔ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC # | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | Bm | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 100 | 2000 | Time | | 100 | 2000 | |
| | Assessed by (initials): | | S | AJ | Assessed by (initials): | | S | AJ | |

| BEHAVIOR/MENTAL STATUS | Alert | | | ✓ | ✓ |
|---|---|---|---|---|---|
| | Oriented x 3 | | | | |
| | Disoriented | | | | |
| | Lethargic | | | | |
| | Cooperative | | | | |
| | Combative/Uncooperative | | | | |
| | Anxious | | | | |
| | Depressed | | | | |

| SPEECH | Clear | | ✓ | |
|---|---|---|---|---|
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |

| SENSATION/MOVEMENT | Moves all extremities | | ✓ | ✓ |
|---|---|---|---|---|
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |

| ACTIVITIES | Bedrest | | | |
|---|---|---|---|---|
| | Turn q 2 hours  Self | | ✓ | ✓ |
| | OOB (chair) | | | |
| | BRP | | ✓ | ✓ |
| | Bedside commode | | | |
| | Ambulate  assist | | ✓ | ✓ |

| HYGIENE | Complete/Assist/Partial | | | |
|---|---|---|---|---|
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | | |
| | Oneself | | ✓ | ✓ |
| | Doctor's visits | | | |

| SKIN | Temperature: Warm | | ✓ | |
|---|---|---|---|---|
| | Hot | | | |
| | Cool | | | |
| | Turgor:   Good | | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture:   Dry | | ✓ | ✓ |
| | Moist | | | |
| | Color:   WNL | | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |

| TUBE FEEDINGS | Tube feeding/Type: | | | |
|---|---|---|---|---|
| | Bottle changed | | | |
| | Tubing changed | | | |

| SAFETY | Restraints: soft wrist/posey | | | |
|---|---|---|---|---|
| | Call light in reach | | | |
| | Bed in low position | | ✓ | ✓ |
| | Siderails: up x 4 | | | |
| | Ambulaxrm | | | |

| OTHER | Decub. mattress/pad | | | |
|---|---|---|---|---|
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |

| NURSING ROUNDS | Checked on rounds | | ✓ | ✓ |
|---|---|---|---|---|
| | Respirations unchanged | | ✓ | ✓ |

| ✓ | Acceptable normal | X | Within normal limits |
|---|---|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams | Anthony | 180123 | 4/5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 180 | 180 | Time | | 130 | 180 | |
| | Assessed by (initials): | | S | UT | Assessed by (initials): | | S | 60 | |

| BEHAVIOR/MENTAL STATUS | | | | | | SKIN | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Alert | | ✓ | ✓ | Temperature: Warm | | | ✓ | ✓ |
| | Oriented x 3 | | ✓ | | Hot | | | | |
| | Disoriented | | | | Cool | | | | |
| | Lethargic | | | | Turgor: Good | | | ✓ | ✓ |
| | | | | | Fair | | | | |
| | Cooperative | | ✓ | ✓ | Poor | | | | |
| | Combative/Uncooperative | | | | Moisture: Dry | | | ✓ | ✓ |
| | Anxious | | | | Moist | | | | |
| | Depressed | | | | Color: WNL | | | ✓ | ✓ |
| | | | | | Pale | | | | |
| SPEECH | Clear | | ✓ | ✓ | Flushed | | | | |
| | Slurred | | | | Cyanotic | | | | |
| | Rambling | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | Edema (location/amount) | | | | |
| SENSATION/MOVEMENT | Moves all extremities | | ✓ | ✓ | | | | | |
| | Weakness | | | | Free of pressure/irritation | | | | |
| | Paralysis | | | | TUBE FEEDINGS — Tube feeding/Type: | | | | |
| | Paresthesia | | | | Bottle changed | | | | |
| | CMS intact | | | | Tubing changed | | | | |
| ACTIVITIES | Bedrest | | | | SAFETY — Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours — Self | | ✓ | ✓ | Call light in reach | | | | |
| | OOB (chair) | | ✓ | ✓ | Bed in low position | | | ✓ | ✓ |
| | BRP | | ✓ | ✓ | Siderails: up x 4 | | | | |
| | Bedside commode | | ✓ | | Ambularm | | | | |
| | Ambulate | | ✓ | | | | | | |
| HYGIENE | Complete/Assist/Partial | | | | OTHER — Decub. mattress/pad | | | | |
| | Shower/Shampoo | | | | TED hose: knee hi/thigh hi | | | | |
| | Oral Care | | | | Remove 30 q 8 hours | | | | |
| | P.M. Care | | | | NURSING ROUNDS — Checked on rounds | | | ✓ | ✓ |
| | Peri-Care — Self | | | | Respirations unchanged | | | ✓ | ✓ |
| | | | ✓ | ✓ | | | | | |
| | Doctor's visits | | | | | | | | |

✓ Acceptable normal          X Within normal limits

NMATE NAME (LAST, FIRST, MIDDLE)   Adams Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180574 | 5/56 | | |

|  |  | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
|  | Time | 0400 | 1330 | 900 |
|  | Assessed by (initials): | NJ | S | W |

| BEHAVIOR/MENTAL STATUS | Alert | ✓ | ✓ | ✓ |
| --- | --- | --- | --- | --- |
|  | Oriented x 3 | ✓ |  | ✓ |
|  | Disoriented |  |  |  |
|  | Lethargic |  |  |  |
|  | Cooperative | ✓ | ✓ | ✓ |
|  | Combative/Uncooperative |  |  |  |
|  | Anxious |  |  |  |
|  | Depressed |  |  |  |

| SPEECH | Clear | ✓ | ✓ | ✓ |
| --- | --- | --- | --- | --- |
|  | Slurred |  |  |  |
|  | Rambling |  |  |  |
|  | Aphasic |  |  |  |
|  | Inappropriate |  |  |  |

| SENSATION/MOVEMENT | Moves all extremities | ✓ | ✓ | ✓ |
| --- | --- | --- | --- | --- |
|  | Weakness |  |  |  |
|  | Paralysis |  |  |  |
|  | Paresthesia |  |  |  |
|  | CMS intact |  |  |  |

| ACTIVITIES | Bedrest |  |  |  |
| --- | --- | --- | --- | --- |
|  | Turn q 2 hours Self |  | ✓ | ✓ |
|  | OOB (chair) |  |  |  |
|  | BRP |  |  |  |
|  | Bedside commode |  |  |  |
|  | Ambulate Scooter | ✓ | ✓ | ✓ |

| HYGIENE | Complete/Assist/Partial |  |  |  |
| --- | --- | --- | --- | --- |
|  | Shower/Shampoo |  |  |  |
|  | Oral Care |  |  |  |
|  | P.M. Care |  |  |  |
|  | Peri-Care Self | ✓ | ✓ | ✓ |
|  | Doctor's visits |  | TJS |  |

|  |  | 11-7 | 7-3 | 3-11 |
| --- | --- | --- | --- | --- |
|  | Time | 0400 | 1330 | 900 |
|  | Assessed by (initials): | NJ | S | W |

| SKIN | Temperature: Warm | ✓ | ✓ | ✓ |
| --- | --- | --- | --- | --- |
|  | Hot |  |  |  |
|  | Cool |  |  |  |
|  | Turgor: Good | ✓ |  | ✓ |
|  | Fair |  |  |  |
|  | Poor |  |  |  |
|  | Moisture: Dry | ✓ | ✓ | ✓ |
|  | Moist |  |  |  |
|  | Color: WNL | ✓ | ✓ | ✓ |
|  | Pale |  |  |  |
|  | Flushed |  |  |  |
|  | Cyanotic |  |  |  |
|  | Jaundice |  |  |  |
|  | Edema (location/amount) | / | / | / |
|  | Free of pressure/irritation |  |  |  |

| TUBE FEEDINGS | Tube feeding/Type: | / | / | / |
| --- | --- | --- | --- | --- |
|  | Bottle changed |  |  |  |
|  | Tubing changed |  |  |  |

| SAFETY | Restraints: soft wrist/posey |  |  |  |
| --- | --- | --- | --- | --- |
|  | Call light in reach |  |  |  |
|  | Bed in low position | ✓ | ✓ | ✓ |
|  | Siderails: up x 4 |  | ✓ |  |
|  | Ambularm |  |  |  |

| OTHER | Decub. mattress/pad | / |  | / |
| --- | --- | --- | --- | --- |
|  | TED hose: knee hi/thigh hi |  | / |  |
|  | Remove 30 q 8 hours |  | / |  |

| NURSING ROUNDS | Checked on rounds | ✓ | / |  |
| --- | --- | --- | --- | --- |
|  | Respirations unchanged |  |  |  |

| ✓ | Acceptable normal | | X | Within normal limits |
| --- | --- | --- | --- | --- |

NMATE NAME (LAST, FIRST, MIDDLE)

Adams Anthony

| DOC# | DOB | RACE/SEX | FAC. |
| --- | --- | --- | --- |
| 180127 | 4/5/56 | Blm | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 0730 | 1800 | Time | | | 0730 | 1800 |
| Assessed by (initials): | | | SV | QW | Assessed by (initials): | | | SV | QW |

### BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✔ | ✔ |
| Oriented x 3 | | ✔ | ✔ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✔ | ✔ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✔ | ✔ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✔ | ✔ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✔ | ✔ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | ✔ | |
| P.M. Care | | ✔ | |
| Peri-Care | | ✔ | |
| Self | | ✔ | ✔ |
| Doctor's visits | | | |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✔ | ✔ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | | ✔ | |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | | ✔ | ✔ |
| Moist | | | |
| Color: WNL | | ✔ | ✔ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✔ | ✔ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✔ | ✔ |
| Respirations unchanged | | | |

| ✔ Acceptable normal | X Within normal limits |
|---|---|

INMATE NAME (LAST, FIRST, MIDDLE)

Adams Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | Bl/m | KCF |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time |  |  | 0800 8V | 1800 QN |
| Assessed by (initials): |  |  |  |  |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | ✓ |
| Oriented x 3 | | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| *Self* | | ✓ | A |
| Doctor's visits | | | |

---

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time |  |  | 0800 8V | 1800 QN |
| Assessed by (initials): |  |  |  |  |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | | ✓ | ✓ |
| Moist | | | |
| Color: WNL | | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✓ | ✓ |
| Respirations unchanged | | | |

✓ Acceptable normal          X Within normal limits

---

NMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180187 | 4/5/56 | B/m | KCF |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 0200 | 0740 | 180 |
|  | Assessed by (initials): | B | SV | AC |

**BEHAVIORAL/MENTAL STATUS**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented |  |  |  |
| Lethargic |  |  |  |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative |  |  |  |
| Anxious |  |  |  |
| Depressed |  |  |  |

**SPEECH**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred |  |  |  |
| Rambling |  |  |  |
| Aphasic |  |  |  |
| Inappropriate |  |  |  |

**SENSATION/MOVEMENT**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness |  |  |  |
| Paralysis |  |  |  |
| Paresthesia |  |  |  |
| CMS intact |  |  |  |

**ACTIVITIES**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest |  |  |  |
| Turn q 2 hours |  |  |  |
| OOB (chair) |  |  |  |
| BRP |  |  |  |
| Bedside commode |  |  |  |
| Ambulate | ✓ | ✓ | ✓ |

**HYGIENE**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial |  |  |  |
| Shower/Shampoo |  |  |  |
| Oral Care |  |  |  |
| P.M. Care |  |  |  |
| Peri-Care |  |  |  |
| Doctor's visits | ✓ | ✓ | ✓ |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 0200 | 0740 | 180 |
|  | Assessed by (initials): | B | SV | AC |

**SKIN**

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Temperature: | Warm | ✓ | ✓ | ✓ |
|  | Hot |  |  |  |
|  | Cool |  |  |  |
| Turgor: | Good | ✓ | ✓ | ✓ |
|  | Fair |  |  |  |
|  | Poor |  |  |  |
| Moisture: | Dry | ✓ | ✓ | ✓ |
|  | Moist |  |  |  |
| Color: | WNL | ✓ | ✓ | ✓ |
|  | Pale |  |  |  |
|  | Flushed |  |  |  |
|  | Cyanotic |  |  |  |
|  | Jaundice |  |  |  |
| Edema (location/amount) | | Ø | Ø | Ø |
| Free of pressure/irritation | |  |  |  |

**TUBE FEEDINGS**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: |  |  |  |
| Bottle changed |  |  |  |
| Tubing changed |  |  |  |

**SAFETY**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey |  |  |  |
| Call light in reach |  |  |  |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 |  |  |  |
| Ambularm |  |  |  |

**OTHER**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad |  |  |  |
| TED hose: knee hi/thigh hi |  |  |  |
| Remove 30 q 8 hours |  |  |  |

**NURSING ROUNDS**

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged |  |  |  |

✓ Acceptable normal    X Within normal limits

NMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 18027 | 4-5-56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0500 | 1210 | 1800 |
| | Assessed by (initials): | MB | EJ | W |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | Self ✓ | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Self | ✓ | ✓ | ✓ |
| Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0800 | 1210 | 1800 |
| | Assessed by (initials): | MB | EJ | W |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | ✓ | ✓ | ✓ |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | n/a | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | | |

✓ Acceptable normal    X Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | KCF |

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | | 9¹⁵ₐ | 1800 | Time | | | 9¹⁵ₐ | 1800 |
| Assessed by (initials): | | EJ | am | Assessed by (initials): | | | EJ | am |

### BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | ✓ |
| Oriented x 3 | | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | ✓ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Seefcare / Doctor's visits | | ✓ | ✓ |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | | ✓ | ✓ |
| Moist | | | |
| Color: WNL | | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | ✓ |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✓ | ✓ |
| Respirations unchanged | | | |

✓ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | | | | Time | | | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |

**BEHAVIOR/MENTAL STATUS**
- Alert
- Oriented x 3
- Disoriented
- Lethargic
- Cooperative
- Combative/Uncooperative
- Anxious
- Depressed

**SPEECH**
- Clear
- Slurred
- Rambling
- Aphasic
- Inappropriate

**SENSATION/MOVEMENT**
- Moves all extremities
- Weakness
- Paralysis
- Paresthesia
- CMS intact

**ACTIVITIES**
- Bedrest
- Turn q 2 hours — self
- OOB (chair)
- BRP
- Bedside commode
- Ambulate — self

**HYGIENE**
- Complete/Assist/Partial
- Shower/Shampoo
- Oral Care
- P.M. Care
- Peri-Care
- Self Care
- Doctor's visits

**SKIN**
- Temperature: Warm / Hot / Cool
- Turgor: Good / Fair / Poor
- Moisture: Dry / Moist
- Color: WNL / Pale / Flushed / Cyanotic / Jaundice
- Edema (location/amount)
- Free of pressure/irritation

**TUBE FEEDINGS**
- Tube feeding/Type:
- Bottle changed
- Tubing changed

**SAFETY**
- Restraints: soft wrist/posey
- Call light in reach
- Bed in low position
- Siderails: up x 4
- Ambularm

**OTHER**
- Decub. mattress/pad
- TED hose: knee hi/thigh hi
- Remove 30 q 8 hours

**NURSING ROUNDS**
- Checked on rounds
- Respirations unchanged

✓ Acceptable normal    X Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE): Adams Anthony
DOC# 180267   DOB   RACE/SEX   FAC.

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | | 0800 | 1900 | Time | | | 0800 | 1900 |
| Assessed by (initials): | | W | ott | Assessed by (initials): | | | W | ott |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | ✓ |
| Oriented x 3 | | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | ✓ | ✓ |
| P.M. Care | | | |
| Peri-Care | | ✓ | ✓ |
| Doctor's visits *self* | | ✓ | ✓ |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor:   Good | | ✓ | |
| Fair | | | |
| Poor | | | |
| Moisture:  Dry | | ✓ | ✓ |
| Moist | | | |
| Color:   WNL | | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | ✓ | |
| Free of pressure/irritation | | ✓ | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | ✓ | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✓ | ✓ |
| Siderails: up x 4 | | ✓ | ✓ |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✓ | ✓ |
| Respirations unchanged | | ✓ | ✓ |

✓ Acceptable normal        X  Within normal limits

| NMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 1 AM | 0700 | | | Time | 1 AM | 0700 | |
| | Assessed by (initials): | AJ | SV | | | Assessed by (initials): | AJ | SV | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | | **SKIN** | Temperature: Warm | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | Ø | Ø | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | |
| | Peri-Care | | | | | Respirations unchanged | ✓ | ✓ | |
| | *self* | ✓ | ✓ | | | | | | |
| | Doctor's visits | | | | | ✓ Acceptable normal | | X Within normal limits | |

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | BM | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 0700 | | | Time | | 0700 | |
| | Assessed by (initials): | | 8V | | | Assessed by (initials): | | 8V | |
| **BEHAVIORMENTAL STATUS** | Alert | | ✔ | | **SKIN** | Temperature: Warm | | ✔ | |
| | Oriented x 3 | | ✔ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:   Good | | ✔ | |
| | | | | | | Fair | | | |
| | Cooperative | | — | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:  Dry | | ✔ | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:   WNL | | ✔ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | | ✔ | | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | | ✔ | | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | ✔ | |
| | BRP | | | | | Siderails: up x 2 | | ✔ | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | | ✔ | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | | ✔ | |
| | Peri-Care | | | | | Respirations unchanged | | ✔ | |
| | Self | | ✔ | | | | | | |
| | Doctor's visits | | | | | ✔  Acceptable normal | | X  Within normal limits | |

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | KCF |

DATE:

| | | PARENTERAL INTAKE | | | | ORAL INTAKE | | TUBE FEEDING | | | | OUTPUT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TIME | BAG. NO. | AMOUNT / TYPE ADDITIVES | CC / HR DOSE | AMOUNT INFUSED | TIME | AMOUNT | TYPE / RATE | AMOUNT INFUSED | RESIDUAL | | TIME | URINE | STOOL | EMESIS | DRAIN |

**7 - 3**

INDIVIDUAL TOTALS

TOTAL IN 8 HR. | TOTAL OUT 8 HR.

**3 - 11**

INDIVIDUAL TOTALS

TOTAL IN 8 HR. | TOTAL OUT 8 HR.

**11 - 7**

INDIVIDUAL TOTALS

TOTAL IN 8 HR. | TOTAL OUT 8 HR.

TOTAL 24 HR. INTAKE: | TOTAL 24 HR. OUTPUT:

## PRESSURE ULCER DOCUMENTATION RECORD

| LOCATION | STAGE | SIZE | CHARACTERISTICS | | STATUS |
|---|---|---|---|---|---|
| **1st ULCER** | □ I | L _____ | Necrosis □ | Draining □ | Improved □ |
| Sacrum □  Scapula □ R □ L | □ II | W _____ | Slough □ | Color _____ | No change □ |
| Trochanter □ R □ L  Malleolus □ R □ L | □ III | | Granulation □ | Amount _____ | Worsened □ |
| Ischium □ R □ L  Elbow □ R □ L | □ IV | D _____ | Odor _____ | Undermining _____ | |
| Heel □ R □ L  Other □ | □ Eschar | (depth for stages III/IV) | | | |
| **2nd ULCER** | □ I | L _____ | Necrosis □ | Draining □ | Improved □ |
| Sacrum □  Scapula □ R □ L | □ II | W _____ | Slough □ | Color _____ | No change □ |
| Trochanter □ R □ L  Malleolus □ R □ L | □ III | | Granulation □ | Amount _____ | Worsened □ |
| Ischium □ R □ L  Elbow □ R □ L | □ IV | D _____ | Odor _____ | Undermining _____ | |
| Heel □ R □ L  Other □ | □ Eschar | (depth for stages III/IV) | | | |



LEFT    BACK

FRONT    RIGHT

PATIENT TEACHING    DISCHARGE PLANNING/CONCERNS

Content: _____

Response: _____

_____

_____

_____

SIGNATURES/TITLES: _____

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 03 | 0725 | 1600 |
|  | Assessed by (initials): | AS | B | QM |

## BEHAVIOR/MENTAL STATUS

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented |  |  |  |
| Lethargic |  |  |  |
|  |  |  |  |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative |  |  |  |
| Anxious |  |  |  |
| Depressed |  |  |  |
|  |  |  |  |

## SPEECH

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred |  |  |  |
| Rambling |  |  |  |
| Aphasic |  |  |  |
| Inappropriate |  |  |  |
|  |  |  |  |

## SENSATION/MOVEMENT

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness |  |  |  |
|  |  |  |  |
| Paralysis |  |  |  |
| Paresthesia |  |  |  |
| CMS intact |  |  |  |

## ACTIVITIES

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest |  |  |  |
| Turn q 2 hours |  |  |  |
| OOB (chair) |  |  |  |
| BRP |  |  |  |
| Bedside commode |  |  |  |
| Ambulate | ✓ | ✓ | ✓ |

## HYGIENE

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial |  |  |  |
| Shower/Shampoo |  |  |  |
| Oral Care |  |  |  |
| P.M. Care |  |  |  |
| Peri-Care |  |  |  |
| *self* | ✓ | ✓ |  |
| Doctor's visits |  |  |  |

## SKIN

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot |  |  |  |
| Cool |  |  |  |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair |  |  |  |
| Poor |  |  |  |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist |  |  |  |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale |  |  |  |
| Flushed |  |  |  |
| Cyanotic |  |  |  |
| Jaundice |  |  |  |
|  |  |  |  |
| Edema (location/amount) | Ø | ← | Ø |
|  |  |  |  |
| Free of pressure/irritation |  |  |  |

## TUBE FEEDINGS

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: |  |  |  |
| Bottle changed |  |  |  |
| Tubing changed |  |  |  |

## SAFETY

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey |  |  |  |
| Call light in reach |  |  |  |
| Bed in low position |  |  |  |
| Siderails: up x 4 |  |  |  |
| Ambularm |  |  |  |

## OTHER

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad |  |  |  |
| TED hose: knee hi/thigh hi |  |  |  |
| Remove 30 q 8 hours |  |  |  |

## NURSING ROUNDS

|  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ |  |  |

✓ Acceptable normal        X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | BM | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 04 | 07³⁰ | 1³⁰ | | Time | 04 | 07³⁰ | 13³⁰ |
| | Assessed by (initials): | LC | SV | LD | | Assessed by (initials): | LC | SV | LD |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate  self | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Peri-Care  self | | | | | Respirations unchanged | ✓ | | |
| | Doctor's visits | | | | | ✓ Acceptable normal       X  Within normal limits | | | |

NMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180123 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 04 | 0700 | |
| | Assessed by (initials): | | | |
| BEHAVIOR/MENTAL STATUS | Alert | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| SPEECH | Clear | ✓ | ✓ | |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| SENSATION/MOVEMENT | Moves all extremities | ✓ | ✓ | |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| ACTIVITIES | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate  self | ✓ | ✓ | |
| HYGIENE | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care  self | | | |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 04 | 0700 | |
| | Assessed by (initials): | | | |
| SKIN | Temperature: Warm | ✓ | ✓ | |
| | Hot | | | |
| | Cool | | | |
| | Turgor:   Good | ✓ | ✓ | |
| | Fair | | | |
| | Poor | | | |
| | Moisture:   Dry | | | |
| | Moist | | | |
| | Color:   WNL | ✓ | ✓ | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| TUBE FEEDINGS | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| SAFETY | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | | | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| OTHER | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |
| NURSING ROUNDS | Checked on rounds | ✓ | ✓ | |
| | Respirations unchanged | ✓ | ✓ | |

✓  Acceptable normal          X   Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)
Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180123 | 4/5/56 | B/M | KCF |

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | | 1125 | 9pm | Time | | | 1135 | 9pm |
| Assessed by (initials): | | | AB | Assessed by (initials): | | | JJ | AB |

| BEHAVIOR/MENTAL STATUS | | 11-7 | 7-3 | 3-11 | SKIN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Alert | | ✓ | ✓ | Temperature: Warm | | | ✓ | ✓ |
| | Oriented x 3 | | ✓ | ✓ | Hot | | | | |
| | Disoriented | | | | Cool | | | | |
| | Lethargic | | | | Turgor:   Good | | | ✓ | ✓ |
| | | | | | Fair | | | | |
| | | | | | Poor | | | | |
| | Cooperative | | | | Moisture:  Dry | | | ✓ | ✓ |
| | Combative/Uncooperative | | | | Moist | | | | |
| | Anxious | | | | Color:   WNL | | | ✓ | ✓ |
| | Depressed | | | | Pale | | | | |

| SPEECH | | | | | SKIN | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Clear | | ✓ | ✓ | Flushed | | | | |
| | Slurred | | | | Cyanotic | | | | |
| | Rambling | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | Edema (location/amount) | | | | |

| SENSATION/MOVEMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Moves all extremities | | ✓ | ✓ | Free of pressure/irritation | | | | |
| | Weakness | | | | | | | | |
| | Paralysis | | | | TUBE FEEDINGS  Tube feeding/Type: | | | | |
| | Paresthesia | | | | Bottle changed | | | | |
| | CMS intact | | | | Tubing changed | | | | |

| ACTIVITIES | | | | | SAFETY | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Bedrest | | | | Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours | | | | Call light in reach | | | | |
| | OOB (chair) | | | | Bed in low position | | | ✓ | ✓ |
| | BRP | | | | Siderails: up x 4 | | | | |
| | Bedside commode | | | | Ambularm | | | | |
| | Ambulate  self | | ✓ | ✓ | | | | | |

| HYGIENE | | | | | OTHER | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Complete/Assist/Partial | | | | Decub. mattress/pad | | | | |
| | Shower/Shampoo | | | | TED hose; knee hi/thigh hi | | | | |
| | Oral Care | | | | Remove 30 q 8 hours | | | | |
| | P.M. Care | | | | NURSING ROUNDS  Checked on rounds | | | ✓ | ✓ |
| | Peri-Care  self | | ✓ | ✓ | Respirations unchanged | | | ✓ | ✓ |
| | Doctor's visits | | | | ✓ Acceptable normal          X  Within normal limits | | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| ADAMS, ANTHONY | 180623 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | 1200 | 1500 | 900 | | | Time | 1200 | 1500 | 900 | |
| | Assessed by (initials): | AJ | AJ | AJ | | | Assessed by (initials): | AJ | AJ | AJ | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | ✓ | | | Hot | | | | |
| | Disoriented | | | | | | Cool | | | | |
| | Lethargic | | | | | | Turgor: Good | ✓ | ✓ | | |
| | | | | | | | Fair | | | | |
| | Cooperative | | | | | | Poor | | | | |
| | Combative/Uncooperative | | | | | | Moisture: Dry | | ✓ | ✓ | |
| | Anxious | | | | | | Moist | | | | |
| | Depressed | | | | | | Color: WNL | ✓ | ✓ | ✓ | |
| | | | | | | | Pale | | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | | Flushed | | | | |
| | Slurred | | | | | | Cyanotic | | | | |
| | Rambling | | | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | | | |
| | Inappropriate | | | | | | Edema (location/amount) | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | | Free of pressure/irritation | | | | |
| | Weakness | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | | |
| | Paralysis | | | | | | Bottle changed | | | | |
| | Paresthesia | | | | | | Tubing changed | | | | |
| | CMS intact | | | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | | **SAFETY** | Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours | | | | | | Call light in reach | | | | |
| | OOB (chair) | | | | | | Bed in low position | ✓ | ✓ | ✓ | |
| | BRP | | | | | | Siderails: up x 4 | | | | |
| | Bedside commode | | | | | | Ambularm | | | | |
| | Ambulate self | ✓ | ✓ | ✓ | | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | **OTHER** | Decub. mattress/pad | | | | |
| | Shower/Shampoo | | | | | | TED hose: knee hi/thigh hi | | | | |
| | Oral Care | | | | | | Remove 30 q 8 hours | | | | |
| | P.M. Care | | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ | |
| | Peri-Care | | | | | | Respirations unchanged | ✓ | ✓ | ✓ | |
| | self | ✓ | ✓ | ✓ | | | | | | | |
| | Doctor's visits | | | | | | | | | | |

✓ Acceptable normal     X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE): Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180133 | 4/5/56 | B/m | Kdf |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12a | 0725 | | | Time | 12a | 0725 | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | | **SKIN** | Temperature: Warm | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:   Good | ✓ | ✓ | |
| | | | | | | Fair | | | |
| | Cooperative | | ✓ | | | Poor | ✓ | ✓ | |
| | Combative/Uncooperative | | | | | Moisture:   Dry | | | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:   WNL | ✓ | ✓ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | Ø | Ø | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | / | / | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✓ | ✓ | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate ad Lib | ✓ | ✓ | | **OTHER** | Decub. mattress/pad | | / | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | |
| | P.M. Care | | | | | Respirations unchanged | ✓ | ✓ | |
| | Peri-Care | Self ✓ | ✓ | | | | | | |
| | Doctor's visits | | | | | ✓ Acceptable normal      X  Within normal limits | | | |

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180123 | 4/5/56 | Bm | KCF |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 4¹⁵ | 08³⁵ |  |
|  | Assessed by (initials): | Lo | SV |  |
| **BEHAVIORMENTAL STATUS** | Alert | ✓ | ✓ |  |
|  | Oriented x 3 | ✓ | ✓ |  |
|  | Disoriented |  |  |  |
|  | Lethargic |  |  |  |
|  | Cooperative | ✓ | ✓ |  |
|  | Combative/Uncooperative |  |  |  |
|  | Anxious |  |  |  |
|  | Depressed |  |  |  |
| **SPEECH** | Clear | ✓ | ✓ |  |
|  | Slurred |  |  |  |
|  | Rambling |  |  |  |
|  | Aphasic |  |  |  |
|  | Inappropriate |  |  |  |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ |  |
|  | Weakness |  |  |  |
|  | Paralysis |  |  |  |
|  | Paresthesia |  |  |  |
|  | CMS intact |  |  |  |
| **ACTIVITIES** | Bedrest |  |  |  |
|  | Turn q 2 hours |  |  |  |
|  | OOB (chair) |  |  |  |
|  | BRP |  |  |  |
|  | Bedside commode |  |  |  |
|  | Ambulate  self | ✓ | ✓ |  |
| **HYGIENE** | Complete/Assist/Partial |  |  |  |
|  | Shower/Shampoo |  |  |  |
|  | Oral Care |  |  |  |
|  | P.M. Care  self |  | ✓ |  |
|  | Peri-Care |  |  |  |
|  | Doctor's visits |  |  |  |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 4¹⁵ | 08³⁵ |  |
|  | Assessed by (initials): | Lo | SV |  |
| **SKIN** | Temperature: Warm | ✓ | ✓ |  |
|  | Hot |  |  |  |
|  | Cool |  |  |  |
|  | Turgor:  Good | ✓ | ✓ |  |
|  | Fair |  |  |  |
|  | Poor |  |  |  |
|  | Moisture:  Dry | ✓ | ✓ |  |
|  | Moist |  |  |  |
|  | Color:  WNL | ✓ | ✓ |  |
|  | Pale |  |  |  |
|  | Flushed |  |  |  |
|  | Cyanotic |  |  |  |
|  | Jaundice |  |  |  |
|  | Edema (location/amount) |  |  |  |
|  | Free of pressure/irritation |  |  |  |
| **TUBE FEEDINGS** | Tube feeding/Type: |  |  |  |
|  | Bottle changed |  |  |  |
|  | Tubing changed |  |  |  |
| **SAFETY** | Restraints: soft wrist/posey |  |  |  |
|  | Call light in reach |  |  |  |
|  | Bed in low position |  |  |  |
|  | Siderails: up x 4 |  |  |  |
|  | Ambularm |  |  |  |
| **OTHER** | Decub. mattress/pad |  |  |  |
|  | TED hose: knee hi/thigh hi |  |  |  |
|  | Remove 30 q 8 hours |  |  |  |
| **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ |  |
|  | Respirations unchanged | ✓ | ✓ |  |

✓  Acceptable normal          X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180123 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0830 | 0900 | 2/w | | Time | 0830 | 0900 | 1a |
| | Assessed by (initials): | LD | SW | OI | | Assessed by (initials): | LD | SW | Cer |
| **BEHAVIORMENTAL STATUS** | Alert | ✔ | ✔ | ✔ | **SKIN** | Temperature: Warm | ✔ | ✔ | ✔ |
| | Oriented x 3 | ✔ | ✔ | ✔ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:   Good | ✔ | | ✔ |
| | | | | | | Fair | | | |
| | Cooperative | ✔ | ✔ | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:  Dry | ✔ | ✔ | ✔ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:   WNL | ✔ | ✔ | ✔ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✔ | ✔ | ✔ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✔ | ✔ | ✔ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | Bottle changed | | | |
| | Paresthesia | | | | | Tubing changed | | | |
| | CMS intact | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate  self | ✔ | ✔ | ✔ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✔ | ✔ | ✔ |
| | Peri-Care | | | | | Respirations unchanged | ✔ | ✔ | |
| | Doctor's visits | | | | | | | | |

✔  Acceptable normal        X   Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180123 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 20 | | 2/W | | Time | 20 | | 2W |
| | Assessed by (initials): | R | | Cu | | Assessed by (initials): | R | | Cu |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | | ✓ | **SKIN** | Temperature: Warm | ✓ | | ✓ |
| | Oriented x 3 | ✓ | | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | ✓ |
| | Lethargic | | | | | Turgor: Good | ✓ | | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | Self ✓ | | ✓ | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ |
| | P.M. Care | | | | | Respirations unchanged | ✓ | | |
| | Peri-Care | | | | | | | | |
| | Doctor's visit Self | ✓ | | | | ✓ Acceptable normal     X Within normal limits | | | |

NMATE NAME (LAST, FIRST, MIDDLE)

| | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| | 180123 | 4-8-56 | B/8 | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | 0730 | |
| | Assessed by (initials): | | B | |
| **BEHAVIOR/MENTAL STATUS** | Alert | | ✓ | |
| | Oriented x 3 | | ✓ | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | | ✓ | |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | | ✓ | |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | | ✓ | |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate | | ✓ | |
| **HYGIENE** | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | | |
| | Self  Doctor's visits | | ✓ | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | 0730 | |
| | Assessed by (initials): | | B | |
| **SKIN** | Temperature: Warm | | ✓ | |
| | Hot | | | |
| | Cool | | | |
| | Turgor:    Good | | ✓ | |
| | Fair | | | |
| | Poor | | | |
| | Moisture:  Dry | | | |
| | Moist | | | |
| | Color:     WNL | | ✓ | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | ∅ | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | ✓ | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | | | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | ✓ | |
| | Remove 30 q 8 hours | | ✓ | |
| **NURSING ROUNDS** | Checked on rounds | | ✓ | |
| | Respirations unchanged | | | |

✓ Acceptable normal          X  Within normal limits

| NMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams   Anthony | | | 4/15/66 | B/m | RCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 20 | 0900 | 1700 |
| Assessed by (initials): | | a | SV | aM |

### BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | ✓ | ✓ |
| Ambulate  Self | ✓ | | ✓ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | ✓ |
| P.M. Care | | | ✓ |
| Peri-Care | | | |
| Self  Doctor's visits | ✓ | ✓ | ✓ |

---

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 20 | 0900 | 1700 |
| Assessed by (initials): | | a | SV | aM |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor:  Good | ✓ | | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture:  Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color:  WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | ✓ | ✓ |

✓ Acceptable normal    X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams | Smith | 180123 | 4/5/86 | B M | |

| | | 11-7 | | 7-3 | | 3-11 | |
|---|---|---|---|---|---|---|---|
| | Time | 5A | | 9A | | 7:00A | |
| | Assessed by (initials): | Do | | EJ | | AB | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BEHAVIORMENTAL STATUS** | Alert | ✓ | | ✓ | | ✓ | |
| | Oriented x 3 | ✓ | | ✓ | | ✓ | |
| | Disoriented | | | | | | |
| | Lethargic | | | | | | |
| | Cooperative | ✓ | | ✓ | | ✓ | |
| | Combative/Uncooperative | | | | | | |
| | Anxious | | | | | | |
| | Depressed | | | | | | |
| **SPEECH** | Clear | ✓ | | ✓ | | ✓ | |
| | Slurred | | | | | | |
| | Rambling | | | | | | |
| | Aphasic | | | | | | |
| | Inappropriate | | | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | ✓ | | ✓ | |
| | Weakness | | | | | | |
| | Paralysis | | | | | | |
| | Paresthesia | | | | | | |
| | CMS Intact | | | | | | |
| **ACTIVITIES** | Bedrest | . | | | | | |
| | Turn q 2 hours | | | | | | |
| | OOB (chair) | | | | | | |
| | BRP | | | | | | |
| | Bedside commode | | | | | | |
| | Ambulate  self | ✓ | | ✓ | | ✓ | |
| **HYGIENE** | Complete/Assist/Partial | | | | | | |
| | Shower/Shampoo | | | | | | |
| | Oral Care | | | | | | |
| | P.M. Care | | | | | | |
| | Peri-Care | | | | | | |
| | Self  Doctor's visits | | | ✓ | | ✓ | |

| | | 11-7 | | 7-3 | | 3-11 | |
|---|---|---|---|---|---|---|---|
| | Time | 5A | | 9A | | 7:00A | |
| | Assessed by (initials): | Do | | EJ | | AB | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SKIN** | Temperature: Warm | ✓ | | ✓ | | ✓ | |
| | Hot | | | | | | |
| | Cool | | | | | | |
| | Turgor:  Good | ✓ | | ✓ | | ✓ | |
| | Fair | | | | | | |
| | Poor | | | | | | |
| | Moisture:  Dry | ✓ | | ✓ | | ✓ | |
| | Moist | | | | | | |
| | Color:  WNL | ✓ | | ✓ | | ✓ | |
| | Pale | | | | | | |
| | Flushed | | | | | | |
| | Cyanotic | | | | | | |
| | Jaundice | | | | | | |
| | Edema (location/amount) | | | | | | |
| | Free of pressure/irritation | | | | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | / | | / | | / | |
| | Bottle changed | | | | | | |
| | Tubing changed | | | | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | | | | |
| | Call light in reach | | | | | / | |
| | Bed in low position | | | | | / | |
| | Siderails: up x 4 | | | | | | |
| | Ambularm | | | | | | |
| **OTHER** | Decub. mattress/pad | | | | | / | |
| | TED hose: knee hi/thigh hi | | | | | / | |
| | Remove 30 q 8 hours | | | | | | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ | | ✓ | |
| | Respirations unchanged | ✓ | | | | ✓ | |

| ✓  Acceptable normal | X  Within normal limits |
|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180123 | 4/5/86 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 1100 | 1230 | 1800 |
| | Assessed by (initials): | PC | EF | ON |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate | ✓ | ✓ | ✓ |
| **HYGIENE** | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | | |
| | Self | ✓ | ✓ | ✓ |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 1100 | 1230 | 1800 |
| | Assessed by (initials): | a | EF | ON |
| **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor: Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture: Dry | ✓ | ✓ | ✓ |
| | Moist | | | |
| | Color: WNL | ✓ | ✓ | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | | | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Respirations unchanged | | | |

✓  Acceptable normal          X  Within normal limits

| NMATE NAME (LAST, FIRST, MIDDLE) Adams Anthon | DOC# | DOB 4/5/56 | RACE/SEX B/M | FAC. |
|---|---|---|---|---|

|  |  | 11-7 | 7-3 | 3-11 |  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
|  | Time | 0700 | 0700 | 1800 |  | Time | 0700 | 0700 | 1800 |
|  | Assessed by (initials): | X | Y | OP |  | Assessed by (initials): | R | Y | OP |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
|  | Oriented x 3 | ✓ | ✓ | ✓ |  | Hot |  |  |  |
|  | Disoriented |  |  |  |  | Cool |  |  |  |
|  | Lethargic |  |  |  |  | Turgor:   Good | ✓ | ✓ | ✓ |
|  |  |  |  |  |  | Fair |  |  |  |
|  | Cooperative | ✓ | ✓ | ✓ |  | Poor |  |  |  |
|  | Combative/Uncooperative |  |  |  |  | Moisture:  Dry | ✓ | ✓ | ✓ |
|  | Anxious |  |  |  |  | Moist |  |  |  |
|  | Depressed |  |  |  |  | Color:   WNL | ✓ | ✓ | ✓ |
|  |  |  |  |  |  | Pale |  |  |  |
| **SPEECH** | Clear | ✓ | ✓ | ✓ |  | Flushed |  |  |  |
|  | Slurred |  |  |  |  | Cyanotic |  |  |  |
|  | Rambling |  |  |  |  | Jaundice |  |  |  |
|  | Aphasic |  |  |  |  |  |  |  |  |
|  | Inappropriate |  |  |  |  | Edema (location/amount) |  | ∅ | ⊘ |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ |  | Free of pressure/irritation |  |  |  |
|  | Weakness |  |  |  | **TUBE FEEDINGS** | Tube feeding/Type: | / | / | / |
|  | Paralysis |  |  |  |  |  |  |  |  |
|  | Paresthesia |  |  |  |  | Bottle changed | / | / | / |
|  | CMS intact |  |  |  |  | Tubing changed | / | / | / |
| **ACTIVITIES** | Bedrest |  |  |  | **SAFETY** | Restraints: soft wrist/posey | / | / | / |
|  | Turn q 2 hours |  |  |  |  | Call light in reach |  |  |  |
|  | OOB (chair) |  |  |  |  | Bed in low position |  |  |  |
|  | BRP ? |  |  |  |  | Siderails: up x 4 |  |  |  |
|  | Bedside commode |  |  |  |  | Ambularm |  |  |  |
|  | Ambulate  Self | ✓ | ✓ | ✓ |  |  |  |  |  |
| **HYGIENE** | Complete/Assist/Partial |  |  |  | **OTHER** | Decub. mattress/pad | / | / | / |
|  | Shower/Shampoo |  |  |  |  | TED hose: knee hi/thigh hi |  |  |  |
|  | Oral Care |  |  |  |  | Remove 30 q 8 hours |  |  |  |
|  | P.M. Care |  |  |  | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
|  | Peri-Care |  |  |  |  | Respirations unchanged | ✓ |  |  |
|  | Doctor's visits  Self | ✓ | ✓ | ✓ |  |  |  |  |  |

✓  Acceptable normal        X  Within normal limits

| NMATE NAME (LAST, FIRST, MIDDLE) Adams | DOC# 18023 | DOB 4-0-56 | RACE/SEX B S | FAC. |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0300 | 0700 | |
| | Assessed by (initials): | NJ | B | |

## BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | |
| Oriented x 3 | ✓ | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

## SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

## SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

## ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | |

## HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Self | ✓ | ✓ | |

## SKIN

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0300 | 0700 | |
| | Assessed by (initials): | NJ | B | |
| Temperature: | Warm | ✓ | ✓ | |
| | Hot | | | |
| | Cool | | | |
| Turgor: | Good | ✓ | ✓ | |
| | Fair | | | |
| | Poor | | | |
| Moisture: | Dry | ✓ | ✓ | |
| | Moist | | | |
| Color: | WNL | ✓ | ✓ | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| Edema (location/amount) | | ✓ | | |
| Free of pressure/irritation | | ✓ | | |

## TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

## SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

## OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

## NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | |
| Respirations unchanged | | | |

✓ Acceptable normal      X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE): Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/M | KCF |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 1130 | 1500 |  |
|  | Assessed by (initials): | R | S |  |

| BEHAVIOR/MENTAL STATUS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Alert | ✓ | ✓ | |
| | Oriented x 3 | ✓ | | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |

| SPEECH | | | | |
|---|---|---|---|---|
| | Clear | ✓ | ✓ | |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |

| SENSATION/MOVEMENT | | | | |
|---|---|---|---|---|
| | Moves all extremities | ✓ | ✓ | |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |

| ACTIVITIES | | | | |
|---|---|---|---|---|
| | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | RK | |
| | BRP | | SK | |
| | Bedside commode | | | |
| | Ambulate | ✓ | ✓ | |

| HYGIENE | | | | |
|---|---|---|---|---|
| | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | ✓ | |
| | Doctor's visits | self ✓ | ✓ | |

|  |  | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
|  | Time | 1130 | 1500 |  |
|  | Assessed by (initials): | R | S |  |

| SKIN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Temperature: Warm | ✓ | ✓ | |
| | Hot | | | |
| | Cool | | | |
| | Turgor:   Good | ✓ | ✓ | |
| | Fair | | | |
| | Poor | | | |
| | Moisture:  Dry | ✓ | ✓ | |
| | Moist | | | |
| | Color:   WNL | ✓ | ✓ | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | ⊘ | |
| | Free of pressure/irritation | | | |

| TUBE FEEDINGS | | | | |
|---|---|---|---|---|
| | Tube feeding/Type: | ) | | |
| | Bottle changed | | | |
| | Tubing changed | | | |

| SAFETY | | | | |
|---|---|---|---|---|
| | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |

| OTHER | | | | |
|---|---|---|---|---|
| | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | ✓ | | |

| NURSING ROUNDS | | | | |
|---|---|---|---|---|
| | Checked on rounds | ✓ | ✓ | |
| | Respirations unchanged | ✓ | ✓ | |

| ✓  Acceptable normal | X  Within normal limits |
|---|---|

INMATE NAME (LAST, FIRST, MIDDLE)

Adams    Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 188127 | 4-5-56 | B ♂ | |

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Time | | | | | | Time | | | |
| | Assessed by (initials): | | | | | | Assessed by (initials): | | | |
| **BEHAVIOR/MENTAL STATUS** | Alert | | | | | **SKIN** | Temperature: Warm | | | |
| | Oriented x 3 | | | | | | Hot | | | |
| | Disoriented | | | | | | Cool | | | |
| | Lethargic | | | | | | Turgor:   Good | | | |
| | | | | | | | Fair | | | |
| | Cooperative | | | | | | Poor | | | |
| | Combative/Uncooperative | | | | | | Moisture:  Dry | | | |
| | Anxious | | | | | | Moist | | | |
| | Depressed | | | | | | Color:   WNL | | | |
| | | | | | | | Pale | | | |
| **SPEECH** | Clear | | | | | | Flushed | | | |
| | Slurred | | | | | | Cyanotic | | | |
| | Rambling | | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | | |
| | Inappropriate | | | | | | Edema (location/amount) | | | |
| | | | | | | | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | | | | | | Free of pressure/irritation | | | |
| | Weakness | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | | |
| | Paresthesia | | | | | | Bottle changed | | | |
| | CMS intact | | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | | Bed in low position | | | |
| | BRP | | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | | Ambulaurm | | | |
| | Ambulate | | | | | | | | | |
| | | | | | | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | | **NURSING ROUNDS** | Checked on rounds | | | |
| | P.M. Care | | | | | | Respirations unchanged | | | |
| | Peri-Care | | | | | | | | | |
| | Doctor's visits | | | | | | ✓  Acceptable normal     X  Within normal limits | | | |



INMATE NAME (LAST, FIRST, MIDDLE)  Adams Anthony    DOC# 180807   DOB 4/5/56   RACE/SEX B/M   FAC. KCF

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 4A | 1145 | 20⁰⁰P | | Time | 4A | 1145 | 20⁰⁰P |
| | Assessed by (initials): | QD | EJ | LT | | Assessed by (initials): | QD | EJ | LT |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:    Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:   Dry | ✓ | ✓ | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:    WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | Bottle changed | | | |
| | Paresthesia | | | | | Tubing changed | | | |
| | CMS intact | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate   self | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care   self | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Peri-Care | | ✓ | ✓ | | Respirations unchanged | ✓ | | |
| | Doctor's visits | | | | | | | | |

✓ Acceptable normal          X   Within normal limits

NMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/M | KCF |

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | 0400 | | | Time | | 0400 | | |
| Assessed by (initials): | NJ | M | 16 | Assessed by (initials): | | NJ | K | 16a |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Self | ✓ | ✓ | ✓ |
| Doctor's visits | | | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | | | |

✓ Acceptable normal     X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/m | KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/21/04 0400 | S- No complaints<br>O- Continue Resp. Isolation  No Acute distress NOTED<br>A- ALT IN Health status R/T Dx<br>P- Continue PDC — RBY RN |
| | S- no c/o voiced<br>- lying on bed on back with cover up over shoulder eyes open. no changes noted in general condition no change in resp. status NAD noted. See daily nurs'n assessment<br>A- At resp status Pt related to TB<br>P- continue current poc |
| 1745 | S- no c/o voiced<br>- sitting up on side of bed watching TV no changes noted in general condition NAD noted. See daily nurs assessment<br>A- Pt discomfort Rx Dx |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 1/22/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 0400 | | | Time | | 0400 | | |
| Assessed by (initials): | | MB | | | Assessed by (initials): | | MB | | |
| RESPIRATORY | Quality | | | | TUBES AND DRAINAGE | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| PULSE/RATE | Regular | ✓ | ✓ | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | ✓ | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| REFERRALS | Patient Teaching | ✓ | | | | | | | |
| | TB sputum sample obtained | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | MBump | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/23/04 |
|------|---------|

| 7/23/04 | 11-7 | 7-3 | 3-11 |
|---------|------|-----|------|
| Time | 0500 | 0800 | 1600 |
| Assessed by (initials): | RB | S | SW |

| | | 11-7 | 7-3 | 3-11 |
|---|---|------|-----|------|
| Time | | 0500 | 0800 | 1600 |
| Assessed by (initials): | | RB | | SW |

## RESPIRATORY

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Quality | | | |
| Normal | ✓ | ✓ | ✓ |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | ✓ | ✓ | ✓ |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | | |

## ABDOMEN

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Abdomen soft & nondistended | | ✓ | ✓ |
| Abnormal | | | |
| Bowel sounds - Active | | ✓ | ✓ |
| Abnormal | | | |
| Pain-Tenderness | | | |

## PULSE/RATE

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Regular | | ✓ | ✓ |
| Irregular | | | |
| Strong | | ✓ | ✓ |
| Weak | | | |
| Apical | | | |
| Radial | | ✓ | ✓ |

## REFERRALS

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Patient Teaching | | | |

## TUBES AND DRAINAGE

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| | | | |
| Wound healing S̄ inflammation | | | |

## WOUNDS/ULCERS/DRESSINGS

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Dressing Dry & Intact | | | |
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |

## TREATMENTS

## I.V. THERAPY

| | 11-7 | 7-3 | 3-11 |
|---|------|-----|------|
| Bottle #/Rate | | | |
| Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | 3-11 _David Williams RN_ | 3-11 | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/31/04 |
|---|---|

| 7/21/04 | 11-7 | 7-3 | 3-11 | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|
| Time | 0400 | | | Time | 0400 | | |
| Assessed by (initials): | PB | | | Assessed by (initials): | PB | | |

| RESPIRATORY | Quality | | ✓ | ✓ | TUBES AND DRAINAGE | | | |
| | Normal | ✓ | ✓ | ✓ | | | | |
| | Shallow | | | | | | | |
| | Deep | | | | | | | |
| | Labored | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | |
| | Slow | | | | | | | |
| | Rapid | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | Wound healing s̄ inflammation | | | |
| | Abnormal | | | | | | | |
| | Cough - Productive | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Non-Productive | | | | | Dressing Changed | | | |
| | Humidified O2 Therapy | | | | | Size | | | |
| | L/Minute | | | | | Type | | | |
| | Incentive Spirometer | | | | | Location | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | | | |
| | Abnormal | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | |
| | Abnormal | | | | | | | |
| | Pain-Tenderness | | | | | | | |
| PULSE/RATE | Regular | ✓ | ✓ | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
| | Irregular | | | | | | | |
| | Strong | ✓ | ✓ | | | | | |
| | Weak | | | | | | | |
| | Apical | | ✓ | | | | | |
| | Radial | | ✓ | ✓ | | | | |
| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/20/04

| | | 11-7 | 7-3 | 3-11 | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0730 | 1800 | Time | 0400 | 0730 | 1800 |
| | Assessed by (initials): | RB | SV | aw | Assessed by (initials): | RB | SV | aw |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | |
| | Normal | ✓ | ✓ | ✓ | | | | |
| | Shallow | | | | | | | |
| | Deep | | | | | | | |
| | Labored | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | |
| | Slow | | | | | | | |
| | Rapid | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | | ✓ | **WOUNDS/ULCERS/DRESSINGS** Dressing Dry & Intact | | | |
| | Abnormal | | | | Dressing Changed | | | |
| | Cough - Productive | | | | Size | | | |
| | Non-Productive | ✓ | | | Type | | | |
| | Humidified O2 Therapy | | | | Location | | | |
| | L/Minute | | | | | | | |
| | Incentive Spirometer | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | |
| | Abnormal | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ | | | | |
| | Abnormal | | | | | | | |
| | Pain-Tenderness | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** Bottle #/Rate | | | |
| | Irregular | | | | | | | |
| | Strong | ✓ | | ✓ | | | | |
| | Weak | | | | | | | |
| | Apical | | | ✓ | | | | |
| | Radial | | ✓ | ✓ | | | | |
| **REFERRALS** | Patient Teaching | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | B___ LPN | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | a___ lpn | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7-19-04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12 AM | 0900 | 2000 | | Time | 12 AM | 0900 | 2000 |
| | Assessed by (initials): | AJ | SV | CU | | Assessed by (initials): | AJ | SV | CU |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | | Wound healing s̄ inflammation | | | |
| | Abnormal | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | ✓ | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | ✓ | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | Site and Rate checked every two hours | | | |
| **REFERRALS** | Patient Teaching | | | | | | | | |

| NURSE'S SIGNATURE: | RN 11-7 | C. Jackson, RN | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7-18-04

| | | 11-7 | | | 7-3 | | | 3-11 | | | | 11-7 | | | 7-3 | | | 3-11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | | 0900 | | | | | | 1800 | | Time | | 0900 | | | | | | 1800 | |
| Assessed by (initials): | | ∝ | | | | | | (J) | | Assessed by (initials): | | ∝ | | | | | | (J) | |

| RESPIRATORY | Quality | | | | | | | | | | TUBES AND DRAINAGE | | | | | | | | | |
| | Normal | ✓ | | | | | ✓ | | | | | | | | | | | | |
| | Shallow | | | | | | | | | | | | | | | | | | |
| | Deep | | | | | | | | | | | | | | | | | | |
| | Labored | | | | | | | | | | | | | | | | | | |
| | Rate - WNL | ✓ | | | | | ✓ | | | | | | | | | | | | |
| | Slow | | | | | | | | | | | | | | | | | | |
| | Rapid | | | | | | | | | Wound healing s̄ inflammation | | | | | | | | | |
| | Sounds - Clear | ✓ | | | | | ✓ | | | | | | | | | | | | |
| | Abnormal | | | | | | | | | Dressing Dry & Intact | | | | | | | | | |
| | Cough - Productive | | | | | | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Changed | | | | | | | | |
| | Non-Productive | | | | | | | | | | Size | | | | | | | | |
| | Humidified O2 Therapy | | | | | | | | | | Type | | | | | | | | |
| | L/Minute | | | | | | | | | | Location | | | | | | | | |
| | Incentive Spirometer | | | | | | | | | | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | | | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | | | | | ✓ | | | TREATMENTS | | | | | | | | | |
| | Abnormal | | | | | | | | | | | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | | | | | | | | | | | |
| | Abnormal | | | | | | | | | | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | | | | | | | | | | |
| PULSE/RATE | Regular | ✓ | | | | | ✓ | | | | | | | | | | | | |
| | Irregular | | | | | | | | | Bottle #/Rate | | | | | | | | | |
| | Strong | ✓ | | | | | | | | I.V. THERAPY | | | | | | | | | |
| | Weak | | | | | | | | | | | | | | | | | | |
| | Apical | | | | | | | | | | | | | | | | | | |
| | Radial | ✓ | | | | | ✓ | | | | | | | | | | | | |
| REFERRALS | Patient Teaching | | | | | | | | | | Site and Rate checked every two hours | | | | | | | | |

| NURSE'S SIGNATURE: | RN  11-7 | LPN  11-7  D. [illegible] | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | 3-11  [illegible] | 3-11 | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/17/ul |
|------|---------|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | | 610A | | Time | | | 610A |
| | Assessed by (initials): | | | Lt | | Assessed by (initials): | | | Gr |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | | | | | | | |
| | Irregular | | | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Strong | | | ✓ | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | | | | | | | |
| **REFERRALS** | Patient Teaching | | | ✓ | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | | | 11-7 |
|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | | | 7-3 |
| | | 3-11 | | | 3-11 | | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7/16/04

| 7/16/04 | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | 0500 | 0800 | 1600 | Time | | 0500 | 0800 | 1600 |
| Assessed by (initials): | RB | SV | | Assessed by (initials): | | RB | SV | |

## RESPIRATORY

| Quality | | | | |
|---|---|---|---|---|
| Normal | ✓ | ✓ | ✓ |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | ✓ | ✓ | ✓ |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | | |

## ABDOMEN

| Abdomen soft & nondistended | ✓ | ✓ | ✓ |
|---|---|---|---|
| Abnormal | | | |
| Bowel sounds - Active | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Pain-Tenderness | | | |

## PULSE/RATE

| Regular | ✓ | ✓ | ✓ |
|---|---|---|---|
| Irregular | | | |
| Strong | ✓ | | ✓ |
| Weak | | | |
| Apical | | | |
| Radial | | ✓ | |

## REFERRALS

| Patient Teaching | | | |
|---|---|---|---|

## TUBES AND DRAINAGE

Wound healing s̄ inflammation

## WOUNDS/ULCERS/DRESSINGS

| Dressing Dry & Intact | | | |
|---|---|---|---|
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |

## TREATMENTS

## I.V. THERAPY

Bottle #/Rate

Site and Rate checked every two hours

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | RB Dyken | | 11-7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | S. Vaughn LPN | | 7-3 | |
| | | 3-11 | | | 3-11 | | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/15/04 |
|------|---------|

| 7/15/04 | | 11-7 | 7-3 | 3-11 | | Time | 11-7 | 7-3 | 3-11 |
|---------|--|------|-----|------|--|------|------|-----|------|
| Time | | 0200 | 0700 | 1800 | | Assessed by (initials): | 0200 | 0700 | 1800 |
| Assessed by (initials): | | RB | M | OE | | | RB | M | GO |

| RESPIRATORY | Quality | | | | | | TUBES AND DRAINAGE | | | |
|---|---|---|---|---|--|---|---|---|---|---|
| | Normal | ✓ | ✓ | | ✓ | | | | | |
| | Shallow | | | | | | | | | |
| | Deep | | | | | | | | | |
| | Labored | | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | ✓ | | | | | |
| | Slow | | | | | | | | | |
| | Rapid | | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | ✓ | ✓ | | ✓ | | Dressing Dry & Intact | | | |
| | Abnormal | | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | | Size | | | |
| | Non-Productive | | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | | Location | | | |
| | L/Minute | | | | | | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |

| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | | ✓ | | TREATMENTS | | | |
|---|---|---|---|---|--|---|---|---|---|---|
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | | ✓ | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |

| PULSE/RATE | Regular | ✓ | ✓ | | ✓ | | I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|--|---|---|---|---|---|
| | Irregular | | ✓ | | | | | | | |
| | Strong | ✓ | | | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | | | | | | | |
| | Radial | | | | | | | | | |

| REFERRALS | Patient Teaching | | | | | | | Site and Rate checked every two hours | | | |
|---|---|---|---|---|--|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 RByunteen | 11-7 |
|---|---|---|---|---|
| | 7-3 | | 7-3 | 7-3 |

# DAILY PATIENT ASSESSMENT SHEET

Date 7/4/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0715 | | | Time | 0400 | 0715 | |
| | Assessed by (initials): | MO | SV | | | Assessed by (initials): | MO | SV | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | | | | | ✓ | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | | | Wound healing s̄ inflammation | | | |
| | Abnormal | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | ✓ | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | | | |
| | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | M Barry R | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S. Vaughn LPN | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | | | |
|---|---|---|---|

| 7/13/04 | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 0500 | 0705 | 2000 |
| Assessed by (initials): | RB | J | W |

| RESPIRATORY | Quality | | | |
|---|---|---|---|---|
| | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/Nl/Trach | | | |

| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
|---|---|---|---|---|
| | Abnormal | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | Regular | ✓ | ✓ | ✓ |
|---|---|---|---|---|
| | Irregular | | | |
| | Strong | ✓ | ✓ | ✓ |
| | Weak | | | |
| | Apical | | | |
| | Radial | | | |

| REFERRALS | Patient Teaching | | | |
|---|---|---|---|---|

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 0500 | 0705 | 2000 |
| Assessed by (initials): | RB | J | W |

| TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|
| Wound healing s̄ inflammation | | | | |

| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
|---|---|---|---|---|
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |

| TREATMENTS | | | | |
|---|---|---|---|---|

| I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | LPN | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7/12/04 |
|---|---|

| 7/12/04 | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 0400 | | 1800 |
| Assessed by (initials): | RB | | QP |

| RESPIRATORY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Quality | | | |
| | Normal | ✓ | | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| ABDOMEN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Abdomen soft & nondistended | ✓ | | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | ✓ | | ✓ |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Regular | ✓ | | ✓ |
| | Irregular | | | |
| | Strong | ✓ | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | | | |

| REFERRALS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Patient Teaching | | | |

| | Time | 0400 | | 1800 |
|---|---|---|---|---|
| | Assessed by (initials): | RB | | QP |

| TUBES AND DRAINAGE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Wound healing s̄ inflammation | | | |

| WOUNDS/ULCERS/DRESSINGS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |

| TREATMENTS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | | | | |

| I.V. THERAPY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN | 11-7 | | LPN | 11-7 | RB Lynita | | 11-7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7-3 | | | 7-3 | | | 7-3 | |
| | | 3-11 | | | 3-11 | | | 3-11 | |



# DAILY PATIENT ASSESSMENT SHEET

PRISON
HEALTH
SERVICES
INCORPORATED

Adams A.

| Date | 7/11/04 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0630 | 8A | 1700 |
| | Assessed by (initials): | α | EJ | GN |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0630 | 8A | 1700 |
| | Assessed by (initials): | α | EJ | GN |

**RESPIRATORY**

| Quality | | | |
|---|---|---|---|
| Normal | ✓ | ✓ | ✓ |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | ✓ | ✓ | ✓ |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | | |

**ABDOMEN**

| Abdomen soft & nondistended | ✓ | ✓ | ✓ |
|---|---|---|---|
| Abnormal | | | |
| Bowel sounds - Active | | | |
| Abnormal | | | |
| Pain-Tenderness | | | |

**PULSE/RATE**

| Regular | ✓ | ✓ | ✓ |
|---|---|---|---|
| Irregular | | | |
| Strong | | ✓ | ✓ |
| Weak | | | |
| Apical | | | |
| Radial | ✓ | ✓ | ✓ |

**REFERRALS**

| Patient Teaching | | | |
|---|---|---|---|
| | | | |
| | | | |

**TUBES AND DRAINAGE**

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| Wound healing s̄ inflammation | | | |

**WOUNDS/ULCERS/DRESSINGS**

| Dressing Dry & Intact | | | |
|---|---|---|---|
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |

**TREATMENTS**

| | | | |
|---|---|---|---|
| | | | |

**I.V. THERAPY**

| Bottle #/Rate | | | |
|---|---|---|---|
| | | | |
| Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | D. Allof | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | EJ Fuller, RN | 7-3 | | 7-3 |
| | 3-11 | | | | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Adams, A.

| Date | 7/10/04 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 0400 | 8:05A | 16:30 | Time | | | 8:05A | 16:00 |
| Assessed by (initials): | | MB | EF | AB | Assessed by (initials): | | | EF | AB |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | ✓ | | | | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | Type | | | |
| | L/Minute | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | ✓ | TREATMENTS | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | ✓ | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| PULSE/RATE | Regular | ✓ | ✓ | ✓ | | | | | |
| | Irregular | | | | I.V. THERAPY | Bottle #/Rate | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | ✓ | ✓ | | | | | |
| REFERRALS | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | M Bay | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | E Fuller | 7-3 | | 7-3 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/9

| 7/9 | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 0600 | 0710 | 1000 | Time | | 0600 | 0710 | 1000 |
| Assessed by (initials): | | | | | Assessed by (initials): | | RB | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | | | | | Wound healing s̄ inflammation | | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | | Size | | | |
| | Non-Productive | | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | | Location | | | |
| | L/Minute | | | | | | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | | | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |
| **PULSE/RATE** | Regular | | | | | | | | | |
| | Irregular | | | | | | Bottle #/Rate | | | |
| | Strong | | | | | | | | | |
| | Weak | | | | | **I.V. THERAPY** | | | | |
| | Apical | | | | | | | | | |
| | Radial | | | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 7/8/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | 7/8/04 | | | | | Time | 0500 | 0730 | RS |
| | Time | 0500 | 0730 | 1855 | | Assessed by (initials): | RB | SV | |
| | Assessed by (initials): | RB | SV | | | | | | |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | | | | | | | |
| | Abnormal | | | | | Wound healing s̄ inflammation | | | |
| | Cough - Productive | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Non-Productive | | | | | Dressing Changed | | | |
| | Humidified O2 Therapy | | | | | Size | | | |
| | L/Minute | | | | | Type | | | |
| | Incentive Spirometer | | | | | Location | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | ✓ | ✓ | ✓ | **I.V. THERAPY** | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | RBryant RN | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | S VAughan lpn | 7-3 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 5/25/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 230 | 200 | | Time | | 230 | 200 |
| | Assessed by (initials): | | SV | W | | Assessed by (initials): | | SV | W |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Normal | | ✓ | ✓ | | | | | | |
| | Shallow | | | | | | | | | |
| | Deep | | | | | | | | | |
| | Labored | | | | | | | | | |
| | Rate - WNL | | ✓ | ✓ | | | | | | |
| | Slow | | | | | | | | | |
| | Rapid | | | | | | | | | |
| | Sounds - Clear | | ✓ | ✓ | | Wound healing S̄ inflammation | | | | |
| | Abnormal | | | | | Dressing Dry & Intact | | | | |
| | Cough - Productive | | | | | Dressing Changed | | | | |
| | Non-Productive | | | | | Size | | | | |
| | Humidified O2 Therapy | | | | | Type | | | | |
| | L/Minute | | | | | Location | | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/Nl/Trach | | | | | | | | | |

| ABDOMEN | Abdomen soft & nondistended | | ✓ | ✓ | | TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |

| PULSE/RATE | Regular | | ✓ | ✓ | | I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Irregular | | | | | | | | | |
| | Strong | | ✓ | ✓ | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | | | | | | | |
| | Radial | | ✓ | ✓ | | | | | | |

| REFERRALS | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| NURSE'S SIGNATURE: | RN 11-7 | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | | | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date **5/26/04**



| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 04 | 0700 | 2000 | | Time | 04 | 0720 | 2000 |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | | ✓ | ✓ | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | D. Diggers | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON HEALTH SERVICES INCORPORATED

Date 5/27/4

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 0735 | | | Time | | 0735 | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | | ✓ | | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | | ✓ | | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing S̄ inflammation | | | |
| | Sounds - Clear | | ✓ | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | | | | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | | 7-3 | bkyp | 7-3 |
| | 3-11 | | | | |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 5/28/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 05 | 09 | | 2000 | Time | 05 | 09 | 2000 |
| | Assessed by (initials): | WD | SY | | QP | Assessed by (initials): | WD | SY | QP |
| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | |
| | Normal | ✓ | ✓ | | ✓ | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | | ✓ | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | | | | |
| | Sounds - Clear | | ✓ | | ✓ | Wound healing s̄ inflammation | | | |
| | Abnormal | | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | | Type | | | |
| | L/Minute | | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | ✓ | ✓ | | ✓ | TREATMENTS | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | | ✓ | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| PULSE/RATE | Regular | ✓ | ✓ | | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | | | | | | |
| REFERRALS | Patient Teaching | | | | | | | | |
| | | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | D. Dyer | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

## DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 5/29/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0600 KH | 0900 EJ | 1800 OI | | Time | 0600 | 0900 EJ | |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | | **I.V. THERAPY** | Bottle #/Rate | | | |
| | Irregular | | | | | | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | 11-7 |
|---|---|---|---|---|
| | 7-3 E. Green, RN | | 7-3 | 7-3 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Adams, Anthony

Date 5/30/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 05 | 9A | 9:30pm | | Time | 05 | 9A | 9:30pm |
| | Assessed by (initials): | Do | EJ | AB | | Assessed by (initials): | Do | EJ | AB |
| **RESPIRATORY** | Quality | | | | **TUBES AND DRAINAGE** | | | | |
| | Normal | ✓ | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | |
| | Deep | | | | | | | | |
| | Labored | | | | | | | | |
| | Rate - WNL | ✓ | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | |
| | Rapid | | | | | Wound healing s̄ inflammation | | | |
| | Sounds - Clear | | | | **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Abnormal | | | | | Dressing Changed | | | |
| | Cough - Productive | | | | | Size | | | |
| | Non-Productive | | | | | Type | | | |
| | Humidified O2 Therapy | | | | | Location | | | |
| | L/Minute | | | | | | | | |
| | Incentive Spirometer | | | | | | | | |
| | Suctioning-Oral/Nl/Trach | | | | | | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ | **TREATMENTS** | | | | |
| | Abnormal | | | | | | | | |
| | Bowel sounds - Active | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | |
| | Pain-Tenderness | | | | | | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ | **I.V. THERAPY** | | | | |
| | Irregular | | | | | Bottle #/Rate | | | |
| | Strong | | | | | | | | |
| | Weak | | | | | | | | |
| | Apical | | | | | | | | |
| | Radial | ✓ | ✓ | ✓ | | | | | |
| **REFERRALS** | Patient Teaching | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | D. Deason | LPN 11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | E Fuller RN | 7-3 | | 7-3 |
| | 3-11 | | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date: 5/31/4

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0800 | 0700 | 1700 |
| Assessed by (initials): | | B | J | CN |

| | | | | |
|---|---|---|---|---|
| **RESPIRATORY** | Quality | | | |
| | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | ✓ | |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/Nl/Trach | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | |
| | Abnormal | | | |
| | Bowel sounds - Active | | | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |
| **PULSE/RATE** | Regular | ✓ | ✓ | |
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | ✓ | ✓ | |
| **REFERRALS** | Patient Teaching | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0800 | 0700 | 1700 |
| Assessed by (initials): | | B | J | CN |

| | | | | |
|---|---|---|---|---|
| **TUBES AND DRAINAGE** | | | | |
| | Wound healing s̄ inflammation | | | |
| **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size | | | |
| | Type | | | |
| | Location | | | |
| **TREATMENTS** | | | | |
| **I.V. THERAPY** | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | LPN 11-7 | | 11-7 |
|---|---|---|---|---|
| | 7-3 | 7-3 | | 7-3 |
| | 3-11 | 3-11 | | 3-11 |

# DAILY PATIENT ASSESSMENT SHEET

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 6/2/04

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | 02 a | 1700 | Time | | | 02a | 1700 |
| Assessed by (initials): | | | y | an | Assessed by (initials): | | | y | an |

| RESPIRATORY | Quality | | | | | TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Normal | ✓ | | ✓ | ✓ | | | | | |
| | Shallow | | | | | | | | | |
| | Deep | | | | | | | | | |
| | Labored | | | | | | | | | |
| | Rate - WNL | ✓ | | ✓ | ✓ | | | | | |
| | Slow | | | | | | | | | |
| | Rapid | | | | | | | | | |
| | Sounds - Clear | | | ✓ | ✓ | Wound healing s̄ inflammation | | | | |
| | Abnormal | | | | | WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | | |
| | Cough - Productive | | | | | | Dressing Changed | | | |
| | Non-Productive | | | | | | Size | | | |
| | Humidified O2 Therapy | | | | | | Type | | | |
| | L/Minute | | | | | | Location | | | |
| | Incentive Spirometer | | | | | | | | | |
| | Suctioning-Oral/NI/Trach | | | | | | | | | |
| ABDOMEN | Abdomen soft & nondistended | | | ✓ | | TREATMENTS | | | | |
| | Abnormal | | | | | | | | | |
| | Bowel sounds - Active | | | ✓ | ✓ | | | | | |
| | Abnormal | | | | | | | | | |
| | Pain-Tenderness | | | | | | | | | |
| PULSE/RATE | Regular | ✓ | | ✓ | ✓ | I.V. THERAPY | Bottle #/Rate | | | |
| | Irregular | | | | | | | | | |
| | Strong | | | | | | | | | |
| | Weak | | | | | | | | | |
| | Apical | | | | | | | | | |
| | Radial | | | | | | | | | |
| REFERRALS | Patient Teaching | | | | | | Site and Rate checked every two hours | | | |

| NURSE'S SIGNATURE: | RN 11-7 | | LPN 11-7 | N Jones | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | | 070 | 1700 | | Time | | 020 | 1700 |
| | Assessed by (initials): | | 12 | an | | Assessed by (initials): | | D | an |

**BEHAVIORMENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Self | ✓ | ✓ | ✓ |
| Doctor's visits | | | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | ✓ | Ø | ✓ |
| | | | |
| Free of pressure/irritation | | | ✓ |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | | | |

✓ Acceptable normal    X Within normal limits

**NMATE NAME (LAST, FIRST, MIDDLE)**

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | *Olen* | 07⁰ | 1700 |
| | Assessed by (initials): | P | ✓ | 9N ✓ |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | *Olen* | 07⁰ | 1700 |
| | Assessed by (initials): | B | ✓ | 9N |

| BEHAVIOR/MENTAL STATUS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Alert | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |

| SPEECH | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |

| SENSATION/MOVEMENT | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |

| ACTIVITIES | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate | Self | ✓ | ✓ | ✓ |

| HYGIENE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | self | ✓ | ✓ | ✓ |
| | Doctor's visits | | | |

| SKIN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | ✓ | | |
| | Turgor: Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture: Dry | ✓ | ✓ | ✓ |
| | Moist | | | |
| | Color: WNL | ✓ | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | Ø | Ø |
| | Free of pressure/irritation | ✓ | | |

| TUBE FEEDINGS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |

| SAFETY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Restraints: soft wrist/posey | ✓ | | ✓ |
| | Call light in reach | | | |
| | Bed in low position | | | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |

| OTHER | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Decub. mattress/pad | | | ✓ |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |

| NURSING ROUNDS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Checked on rounds | ✓ | ✓ | ✓ |
| | Respirations unchanged | ✓ | | |

✓ Acceptable normal          X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| *Adams* | *Anthony* | 180127 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 05 | 9A | 9:30p |
| | Assessed by (initials): | Lp | EJ | AB |

## BEHAVIORAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

## SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

## SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

## ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate _self_ | ✓ | ✓ | ✓ |

## HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | ✓ | ✓ |
| Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 05 | 9A | 9:30p |
| | Assessed by (initials): | Lp | EJ | AB |

## SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

## TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

## SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

## OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

## NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | | |

✓ Acceptable normal        X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0800 | 9A | 1800 | | Time | 0800 | 9A | 1800 |
| | Assessed by (initials): | KR | EJ | CJ | | Assessed by (initials): | KR | EJ | CJ |
| **BEHAVIORAL/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | ✓ | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours self | ✓ | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate self | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | | ✓ | ✓ |
| | Peri-Care | | | | | Respirations unchanged | | | |
| | self | ✓ | ✓ | ✓ | | | | | |
| | Doctor's visits | | | | | | | | |

✓ Acceptable normal     X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)

Adams Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/05/56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 05 | 09 | 2000 | | Time | 05 | 09 | 2000 |
| | Assessed by (initials): | Wo | G | AW | | Assessed by (initials): | Wo | G | AW |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | | | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | Bottle changed | | | |
| | Paresthesia | | | | | Tubing changed | | | |
| | CMS intact | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours self | | ✓ | ✓ | | Call light in reach | | | |
| | OOB (chair) | | ✓ | | | Bed in low position | | | ✓ |
| | BRP | | ✓ | | | Siderails: up x 4 | | X/O | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate self | ✓ | ✓ | ✓ | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | P.M. Care self | | | | | Respirations unchanged | ✓ | ✓ | ✓ |
| | Peri-Care self | | ✓ | ✓ | | | | | |
| | per self | | ✓ | ✓ | | | | | |
| | Doctor's visits | | ✓ | | | | | | |

✓  Acceptable normal          X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/05/56 | B/M | KCF |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | | 0735 | |
| Assessed by (initials): | | B | |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | |
| Oriented x 3 | | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| self | | ✓ | |
| Doctor's Visits | | | |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | | 0735 | |
| Assessed by (initials): | | B | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | |
| Hot | | | |
| Cool | | | |
| Turgor: Good | | | |
| Fair | | ✓ | |
| Poor | | | |
| Moisture: Dry | | ✓ | |
| Moist | | | |
| Color: WNL | | ✓ | |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | ✓ | |
| Free of pressure/irritation | | ✓ | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✓ | |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | ✓ | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | ✓ | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✓ | |
| Respirations unchanged | | | |

✓ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams, | Anthony | 180127 | 4/5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 04 | 0730 | 2000 |
| | Assessed by (initials): | Do | B | W |

| BEHAVIORMENTAL STATUS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |

| SPEECH | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |

| SENSATION/MOVEMENT | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |

| ACTIVITIES | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate  self | ✓ | ✓ | ✓ |

| HYGIENE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care  self | | | |
| | Peri-Care  self | | ✓ | ✓ |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 04 | 0730 | 2000 |
| | Assessed by (initials): | Do | B | W |

| SKIN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor: Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture: Dry | ✓ | ✓ | ✓ |
| | Moist | | | |
| | Color: WNL | ✓ | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | Ø | |
| | Free of pressure/irritation | | | |

| TUBE FEEDINGS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |

| SAFETY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |

| OTHER | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |

| NURSING ROUNDS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Checked on rounds | ✓ | ✓ | ✓ |
| | Respirations unchanged | | | |

✓  Acceptable normal        X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/96 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | | 230 | 2200 |
| Assessed by (initials): | | | SV | W |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | | 230 | 2200 |
| Assessed by (initials): | | | SV | W |

**BEHAVIORAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | ✓ |
| Oriented x 3 | | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | ✓ | ✓ |
| Doctor's visits | Self | | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | | ✓ | ✓ |
| Moist | | | |
| Color: WNL | | | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | ✓ |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | ✓ | ✓ |
| Respirations unchanged | | | |

| ✓ Acceptable normal | X Within normal limits |
|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams | Anthony | 180127 | 5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 6:00 | 0730 | KS | | Time | 6:00 | 0730 | KS |
| | Assessed by (initials): | QB | M | | | Assessed by (initials): | QB | M | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | ( | | Color: WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | M | | |
| | Paralysis | | | | | Bottle changed | | | |
| | Paresthesia | | | | | Tubing changed | | | |
| | CMS intact | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | self | ✓ | 0830 | ✓ | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✓ | | ✓ |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | ✓ | | Ambularm | | | |
| | Ambulate | | ✓ | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | ✓ | | ✓ |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | | ✓ | ✓ |
| | Peri-Care | self | ✓ | ✓ | ✓ | Respirations unchanged | | | ✓ |
| | Doctor's visits | | | | | | | | |

✓ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| ADAMS  Anthony | 180129 | 4/5/56 | B/m | RCF |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 2300 | 0710 | 1800 |
| Assessed by (initials): | RB | K | W |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | | ✓ |
| Oriented x 3 | | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | Self ✓ | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | ✓ | ✓ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | Self ✓ | ✓ | ✓ |
| Doctor's visits | | | |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 2300 | 0710 | |
| Assessed by (initials): | RB | W | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | ✓ | | |
| Turgor: Good | | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | ✓ | |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | ✓ | ✓ |

✓ Acceptable normal          X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams | 180827 | 4/5/86 | B/M | HCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 8⁰⁰ | 16:30 | | Time | 0400 | 8⁰⁰ | 16:00 |
| | Assessed by (initials): | NB | EJ | AB | | Assessed by (initials): | NB | EJ | AB |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | ✓ |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Pale | | | |
| | Slurred | | | | | Flushed | | | |
| | Rambling | | | | | Cyanotic | | | |
| | Aphasic | | | | | Jaundice | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | | | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours  self | ✓ | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | ✓ | ✓ | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate  self | ✓ | ✓ | ✓ | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | P.M. Care | | | | | Respirations unchanged | ✓ | | ✓ |
| | Peri-Care  self | ✓ | ✓ | ✓ | | | | | |
| | Doctor's visits | | | | | ✓ Acceptable normal     X  Within normal limits | | | |

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0630 | 8A | 1700 | | Time | 630 | 8A | 1700 |
| | Assessed by (initials): | DC | ET | QM | | Assessed by (initials): | DC | ET | QM |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:  Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:  Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:  WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | ✓ | ✓ |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | ✓ | ✓ | ✓ | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | | |
| | BRP | | ✓ | ✓ | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Peri-Care | | | | | Respirations unchanged | ✓ | | |
| | | | | | | | | | |
| | Doctor's visits | ✓ | ✓ | | | | | | |

✓  Acceptable normal          X  Within normal limits

NMATE NAME (LAST, FIRST, MIDDLE)

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4-5-56 | B♂ | |

| | | 11-7 | | 7-3 | | 3-11 | | | | 11-7 | | 7-3 | | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | | | | 1800 | | | Time | 0400 | | | | 1800 |
| | Assessed by (initials): | DB | | | | Q6 | | | Assessed by (initials): | RB | | | | Q6 |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | | | ✓ |
| | Oriented x 3 | | | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | ✓ | | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours | ✓ | | ✓ |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | | |
| | Ambulate | ✓ | | ✓ |
| **HYGIENE** | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | | |
| | Self | ✓ | | ✓ |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **SKIN** | Temperature: Warm | ✓ | | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor:  Good | ✓ | | |
| | Fair | | | |
| | Poor | | | |
| | Moisture:  Dry | ✓ | | |
| | Moist | | | ✓ |
| | Color:  WNL | ✓ | | |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | | ( |
| | Bottle changed | | | |
| | Tubing changed | | | ( |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ |
| | Respirations unchanged | | | |

| ✓ Acceptable normal | | X Within normal limits |
|---|---|---|

INMATE NAME (LAST, FIRST, MIDDLE)

ADAMS

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| | | BM | RCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| Time | | 050 | 0705 | 200 | Time | | 050 | 0705 | 200 |
| Assessed by (initials): | | RB | | W | Assessed by (initials): | | RB | | W |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | | | |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | ✓ | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | ∅ | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✓ | ✓ | ✓ |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | ✓ | **OTHER** | Decub. mattress/pad | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | ✓ | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ |
| | P.M. Care | | | | | Respirations unchanged | | | |
| | Peri-Care | Self | ✓ | ✓ | ✓ | | | | |
| | Doctor's visits | | | | | ✓ Acceptable normal     X Within normal limits | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| ADAMS        Anthony | | | | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0715 | | | Time | 0400 | 0715 | |
| | Assessed by (initials): | MB | SV | | | Assessed by (initials): | MB | SV | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | | **SKIN** | Temperature: Warm | ✓ | | |
| | Oriented x 3 | ✓ | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor: Good | ✓ | | |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✓ | ✓ | |
| | BRP | | | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | | **OTHER** | Decub. mattress/pad | ✓ | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | TED hose: knee hi/thigh hi | | | |
| | Shower/Shampoo | | | | | Remove 30 q 8 hours | | | |
| | Oral Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | |
| | P.M. Care | | | | | Respirations unchanged | ✓ | | |
| | Peri-Care | self | ✓ | ✓ | | | | | |
| | Doctor's visits | | | | | | | | |

✓ Acceptable normal          X Within normal limits

NMATE NAME (LAST, FIRST, MIDDLE)

Adams Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | icef |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | 0200 | 0700 | 1800 |
| Assessed by (initials): | RB | B | QB |

### BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | ✓ | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | ✓ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

### SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | ✓ | ✓ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

### SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✓ | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

### ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | ✓ | ✓ | ✓ |

### HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | | | |
| Doctor's visits | Self | ✓ | |

### SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | ✓ | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | | |
| Moist | | | |
| Color: WNL | ✓ | ✓ | |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | ✓ |
| Free of pressure/irritation | | | ✓ |

### TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

### SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | ✓ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

### OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

### NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | | | |

✓ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams Anthony | 181127 | 4-5-56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0500 | 0800 | 1600 | | Time | 0500 | 0800 | 1600 |
| | Assessed by (initials): | RB | SV | | | Assessed by (initials): | RB | SV | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | |
| | Oriented x 3 | | ✓ | | | Hot | | | |
| | Disoriented | | | | | Cool | | | ✓ |
| | Lethargic | | | | | Turgor: Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color: WNL | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Paralysis | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | self | ✓ | | | Call light in reach | | | |
| | OOB (chair) | | ✓ | | | Bed in low position | ✓ | ✓ | ✓ |
| | BRP | | ✓ | | | Siderails: up x 4 | | | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/high hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ |
| | Peri-Care | self | ✓ | ✓ | | Respirations unchanged | | | |
| | Doctor's visits | | | | | | | | |

✓  Acceptable normal          X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)  Adams  Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| | 4-5-56 | B/M | KCF |

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Time | | | | 6¹⁹p | | Time | | | | 6¹⁹p |
| | Assessed by (initials): | | | | 6T | | Assessed by (initials): | | | | 6T |
| **BEHAVIOR/MENTAL STATUS** | Alert | | | ✓ | | **SKIN** | Temperature: Warm | | | ✓ | |
| | Oriented x 3 | | | ✓ | | | Hot | | | | |
| | Disoriented | | | | | | Cool | | | | |
| | Lethargic | | | | | | Turgor:   Good | | | ✓ | |
| | | | | | | | Fair | | | | |
| | Cooperative | | | ✓ | | | Poor | | | | |
| | Combative/Uncooperative | | | | | | Moisture:   Dry | | | ✓ | |
| | Anxious | | | | | | Moist | | | | |
| | Depressed | | | | | | Color:   WNL | | | ✓ | |
| | | | | | | | Pale | | | | |
| **SPEECH** | Clear | | | ✓ | | | Flushed | | | | |
| | Slurred | | | | | | Cyanotic | | | | |
| | Rambling | | | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | | | |
| | Inappropriate | | | | | | Edema (location/amount) | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | | | ✓ | | | | | | | |
| | Weakness | | | | | | Free of pressure/irritation | | | | |
| | Paralysis | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | ✓ | |
| | Paresthesia | | | | | | Bottle changed | | | | |
| | CMS intact | | | | | | Tubing changed | | | | |
| **ACTIVITIES** | Bedrest | | | | | **SAFETY** | Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours | 5cf | | | | | Call light in reach | | | | |
| | OOB (chair) | | | ✓ | | | Bed in low position | | | | |
| | BRP | | | | | | Siderails: up x 4 | | | | |
| | Bedside commode | | | | | | Ambularm | | | | |
| | Ambulate | | | ✓ | | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | **OTHER** | Decub. mattress/pad | | | | |
| | Shower/Shampoo | | | | | | TED hose: knee hi/thigh hi | | | | |
| | Oral Care | | | | | | Remove 30 q 8 hours | | | | |
| | P.M. Care | | | | | **NURSING ROUNDS** | Checked on rounds | | | ✓ | |
| | Peri-Care | | | | | | Respirations unchanged | | | | |
| | Doctor's visits | 5cf | | ✓ | | | | | | | |

✓  Acceptable normal          X  Within normal limits

INMATE NAME (LAST, FIRST, MIDDLE)

Adams, Anthony

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 180127 | 4/5/56 | B/m | ICcp |

| | | 11-7 | | 7-3 | | 3-11 | | | 11-7 | | 7-3 | | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | | | | 1600 *AJ* | | Time | 0810 | | | | 1800 *AJ* | |
| | Assessed by (initials): | *R* | | | | *AJ* | | Assessed by (initials): | *R* | | | | *AJ* | |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✔ | | | | ✔ | **SKIN** | Temperature: Warm | ✔ | | | | ✔ | |
| | Oriented x 3 | ✔ | | | | | | Hot | | | | | | |
| | Disoriented | | | | | | | Cool | | | | | | |
| | Lethargic | | | | | | | Turgor:   Good | ✔ | | | | ✔ | |
| | | | | | | | | Fair | | | | | | |
| | Cooperative | ✔ | | | | ✔ | | Poor | | | | | | |
| | Combative/Uncooperative | | | | | | | Moisture:  Dry | ✔ | | | | ✔ | |
| | Anxious | | | | | | | Moist | | | | | | |
| | Depressed | | | | | | | Color:   WNL | ✔ | | | | | |
| | | | | | | | | Pale | | | | | ✔ | |
| **SPEECH** | Clear | ✔ | | | | ✔ | | Flushed | | | | | | |
| | Slurred | | | | | | | Cyanotic | | | | | | |
| | Rambling | | | | | | | Jaundice | | | | | | |
| | Aphasic | | | | | | | | | | | | | |
| | Inappropriate | | | | | | | Edema (location/amount) | | | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✔ | | | | ✔ | | Free of pressure/irritation | | | | | | |
| | Weakness | | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | / | | | | / | |
| | Paralysis | | | | | | | Bottle changed | | | | | | |
| | Paresthesia | | | | | | | Tubing changed | | | | | / | |
| | CMS intact | | | | | | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | | | **SAFETY** | Restraints: soft wrist/posey | | | | | / | |
| | Turn q 2 hours | | | | | | | Call light in reach | | | | | | |
| | OOB (chair) | | | | | | | Bed in low position | | | | | / | |
| | BRP | | | | | | | Siderails: up x 4 | | | | | | |
| | Bedside commode | | | | | | | Ambularm | | | | | | |
| | Ambulate | ✔ | | | | ✔ | **OTHER** | Decub. mattress/pad | / | | | | ↑ | |
| **HYGIENE** | Complete/Assist/Partial | | | | | | | TED hose: knee hi/thigh hi | / | | | | | |
| | Shower/Shampoo | | | | | | | Remove 30 q 8 hours | | | | | ↑ | |
| | Oral Care | | | | | | **NURSING ROUNDS** | Checked on rounds | ✔ | | | | ✔ | |
| | P.M. Care | | | | | | | Respirations unchanged | ✔ | | | | ✔ | |
| | Peri-Care | | | | | | | | | | | | | |
| | Doctor's visits | *Self* ✔ | | | | ✔ | | ✔  Acceptable normal          X  Within normal limits | | | | | | |

INMATE NAME (LAST, FIRST, MIDDLE)

*Adams*          *Anthony*

| DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|
| 18217 | 4-5-56 | B ♂ | Kef |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 12 AM | 0900 | 1400 | | Time | 12 AM | 0900 | 1400 |
| | Assessed by (initials): | AJ | SV | CY | | Assessed by (initials): | AJ | SV | CY |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:   Good | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:   Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | ✓ |
| | Depressed | | | | | Color:   WNL | ✓ | ✓ | |
| | | | | | | Pale | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | |
| | Slurred | | | | | Cyanotic | | | |
| | Rambling | | | | | Jaundice | | | |
| | Aphasic | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | Ø | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | ✓ | | | | | |
| | Weakness | | | | | Free of pressure/irritation | | | |
| | Paralysis | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | ✓ | ✓ |
| | Paresthesia | | | | | Bottle changed | | | |
| | CMS intact | | | | | Tubing changed | | | |
| **ACTIVITIES** | Bedrest | | ✓ | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | | ✓ | ✓ |
| | BRP | | | | | Siderails: up x 2 | | ✓ | ✓ |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Peri-Care | | ✓ | ✓ | | Respirations unchanged | ✓ | | |
| | Doctor's visits | | ✓ | ✓ | | | | | |

| ✓ Acceptable normal | X Within normal limits |
|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4/5/56 | Bm | KCF |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0400 | 0730 | 1800 | | Time | 0400 | 0730 | 1800 |
| | Assessed by (initials): | ✓ | SV | aw | | Assessed by (initials): | ✓ | SV | aw |
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | |
| | Disoriented | | | | | Cool | | | |
| | Lethargic | | | | | Turgor:  Good | | ✓ | ✓ |
| | | | | | | Fair | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | |
| | Combative/Uncooperative | | | | | Moisture:  Dry | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | |
| | Depressed | | | | | Color:  WNL | ✓ | ✓ | ✓ |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Pale | | | |
| | Slurred | | | | | Flushed | | | |
| | Rambling | | | | | Cyanotic | | ✓ | ✓ |
| | Aphasic | | | | | Jaundice | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | ✓ | ✓ | |
| | Paralysis | | | | | Bottle changed | | | |
| | Paresthesia | | | | | Tubing changed | | | |
| | CMS intact | | | | | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | |
| | OOB (chair) | | | | | Bed in low position | ✓ | ✓ | ✓ |
| | BRP | | | | | Siderails: up x 4 | | ✓ | |
| | Bedside commode | | | | | Ambularm | | | |
| | Ambulate | ✓ | ✓ | ✓ | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | ✓ | ✓ | **OTHER** | Decub. mattress/pad | ✓ | ✓ | ✓ |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | |
| | P.M. Care | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | ✓ | ✓ |
| | Peri-Care | | | | | Respirations unchanged | | | |
| | | Self | | | | | | | |
| | Doctor's visits | | ✓ | ✓ | | ✓  Acceptable normal | | X  Within normal limits | |

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Adams    Anthony | | | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0400 | 0900 | 1145 |
| | Assessed by (initials): | RB | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0400 | 0900 | 1145 |
| | Assessed by (initials): | RB | | |

**BEHAVIOR/MENTAL STATUS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✔ | ✔ | ✔ |
| Oriented x 3 | ✔ | | ✔ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✔ | ✔ | ✔ |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

**SPEECH**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✔ | ✔ | ✔ |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

**SENSATION/MOVEMENT**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | ✔ | ✔ | ✔ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

**ACTIVITIES**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | off | | ✔ |
| OOB (chair) | | ✔ | ✔ |
| BRP | | ✔ | ✔ |
| Bedside commode | | | |
| Ambulate | c assist ✔ | ✔ | ✔ |

**HYGIENE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | |
| P.M. Care | | | |
| Peri-Care | ADL/Self ✔ | ✔ | ✔ |
| Doctor's visits | | | |

**SKIN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✔ | ✔ |
| Hot | | | |
| Cool | | ✔ | ✔ |
| Turgor: Good | ✔ | ✔ | ✔ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✔ | ✔ | ✔ |
| Moist | | | |
| Color: WNL | ✔ | ✔ | ✔ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | Ø | Ø |
| Free of pressure/irritation | | | |

**TUBE FEEDINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

**SAFETY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✔ | ✔ | ✔ |
| Siderails: up x 4 | | | |
| Ambularm | | | |

**OTHER**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

**NURSING ROUNDS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✔ | ✔ | ✔ |
| Respirations unchanged | | ✔ | ✔ |

✔ Acceptable normal          X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams Anthony | 180127 | | B/M | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 050 | 0800 | 1600 |
| | Assessed by (initials): | RB | EA | BW |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 050 | 0800 | 1600 |
| | Assessed by (initials): | RB | EA | BW |

## BEHAVIORMENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | ✓ | ✓ | ✓ |
| Oriented x 3 | ✓ | | ✓ |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | ✓ | |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

## SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | ✓ | | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

## SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | ✓ | ✓ |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

## ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | Self | ✓ | ✓ |
| OOB (chair) | | ✓ | ✓ |
| BRP | | | ✓ |
| Bedside commode | | | |
| Ambulate | S q8sD | ✓ | ✓ | ✓ |

## HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | | |
| Oral Care | | | ✓ |
| P.M. Care | | | ✓ |
| Peri-Care | | ✓ | ✓ |
| ADS/Self | | | |
| Doctor's visits | | | |

## SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | ✓ |
| Hot | | | |
| Cool | | | |
| Turgor: Good | ✓ | ✓ | ✓ |
| Fair | | | |
| Poor | | | |
| Moisture: Dry | ✓ | ✓ | ✓ |
| Moist | | | |
| Color: WNL | ✓ | ✓ | ✓ |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | ∅ | ∅ | ∅ |
| Free of pressure/irritation | | | |

## TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | ∅ |
| Bottle changed | | | |
| Tubing changed | | | ∅ |

## SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | ✓ | ✓ | |
| Siderails: up x 4 | | ∅ | |
| Ambularm | | | |

## OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub. mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

## NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | ✓ | ✓ | ✓ |
| Respirations unchanged | ✓ | | ✓ |

✔ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams    Anthony | 180187 | 4-5-56 | B/M | KCF |



| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0400 | | |
| | Assessed by (initials): | MB | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0400 | | |
| | Assessed by (initials): | MB | | |

| BEHAVIORAL/MENTAL STATUS | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | | |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |

| SPEECH | | | | |
|---|---|---|---|---|
| | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |

| SENSATION/MOVEMENT | | | | |
|---|---|---|---|---|
| | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |

| ACTIVITIES | | | | |
|---|---|---|---|---|
| | Bedrest | | | |
| | Turn q 2 hours | ✓ | ✓ | ✓ |
| | OOB (chair) | | ✓ | ✓ |
| | BRP | | ✓ | ✓ |
| | Bedside commode | | ✓ | ✓ |
| | Ambulate | ✓ | ✓ | ✓ |

| HYGIENE | | | | |
|---|---|---|---|---|
| | Complete/Assist/Partial | | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P.M. Care | | | |
| | Peri-Care | | ✓ | |
| | Doctor's visits | | | |

| SKIN | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Temperature: Warm | ✓ | ✓ | ✓ |
| | Hot | | | |
| | Cool | | | |
| | Turgor:   Good | | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture:   Dry | | ✓ | ✓ |
| | Moist | | | |
| | Color:   WNL | | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | ⊘ | ⊘ |
| | Free of pressure/irritation | | | |

| TUBE FEEDINGS | | | | |
|---|---|---|---|---|
| | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |

| SAFETY | | | | |
|---|---|---|---|---|
| | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |

| OTHER | | | | |
|---|---|---|---|---|
| | Decub. mattress/pad | | | |
| | TED hose: knee hi/thigh hi | | | |
| | Remove 30 q 8 hours | | | |

| NURSING ROUNDS | | | | |
|---|---|---|---|---|
| | Checked on rounds | ✓ | ✓ | ✓ |
| | Respirations unchanged | ✓ | ✓ | ✓ |

| ✓ | Acceptable normal | X | Within normal limits |
|---|---|---|---|

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams   Anthony | 18010ე | 4/5/56 | Blm | KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 2/19/04 0900 | S - No verbal complaints voiced e present O - Resting quietly, c eyes closed, resp. reg c ease NAD noted A - alt. Resp. Status R/T Dx TB P - will con't plan of care ———— S. Vaughn, LPN |
| 7/19/04 2100 | S - No c/o c present O - Lad in b in cell. NAD noted. Resp. reg c ease. No diaphoresis noted A - Gee. resp. status r/t dx P - P.O.C Con't ———— Marrell J. |
| 7/20/04 0400 | S - NO complaint voiced O - A+O X 3. NO distress noted. Ambulate within cell ad lib. A - ALT IN Health status R/T DX ———— P - Continue POC ———— R. Burton |
| 7/20/04 0730 | S - no verbal complaint voiced e present ———— O - Resting quietly on R side c eyes closed resp. c ease NAD noted A - alt. Resp. Status R/T Dx TB ———— P - will con't to monitor ———— S. Vaughn, LPN |
| 7/20/04 1800 | S - No complaints voiced. O - A+O X 3. Up ad lib in cell. No acute distress noted. Resp isolation in progress. A - Alteration in health status R/T dx. P - Con't plan of care. ———— A. Hall, RN |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 18012 | 4/5/56 | B/m | KCF |

PHS-MD-70049     Complete Both Sides Before Using Another Sheet

| NAME Adams, Anthony | AIS# 180127 |
|---|---|
| DATE 4/9/96 | FACILITY BCCF |
| SIG. Tetracycline 1 chex 3 co PO qdx10d | DISCONTINUE |
| | CONTINUE |
| | INCREASE |
| Physician Signature 04-09 1996 | DECREASE |

| NAME Adams, Anthony | AIS# 180127 |
|---|---|
| DATE 3/29/96 | FACILITY BCCF |
| SIG. Culture Urethral discharge Done | DISCONTINUE |
| UDRL Done | CONTINUE |
| Cipro 500 bid x 7d | INCREASE |
| Physician Signature 03-29-1996 | DECREASE |

| NAME Adams, Anthony | AIS# 180127 |
|---|---|
| DATE 1 MAR 96 | FACILITY BCCF |
| SIG. Maalox | DISCONTINUE |
| | CONTINUE |
| | INCREASE |
| Physician Signature | DECREASE |

| NAME Adams Anthony | AIS# 180127 |
|---|---|
| DATE 2-9-96 | FACILITY BCCF |
| SIG. Tagamet 400 bid / X buys Maalox 30cc tid / X buys | DISCONTINUE |
| | CONTINUE |
| | INCREASE |
| Physician Signature 02-09-1996 | DECREASE |

A 01



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /    ALLERGIES: | |
| Use Last    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /    ALLERGIES: | |
| Use Fourth    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /    ALLERGIES: | |
| Use Third    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /    ALLERGIES: | *Stop up from kitchen will x 6mo* |
| Use Second    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams, Anthony  AIS 180127 | DIAGNOSIS    10/18/03 |
|---|---|
| D.O.B. 4 15 56  ALLERGIES: NKA | Zantac 150mg PO BID x 180days |
| Use First    Date 12/08/03 | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

MEDICAL RECORDS COPY

60110 (4/03)

NAPHCARE
HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams    Date of Request: 10-7-02

ID#: 180127    Date of Birth: 4/5/56    Housing Location: 22-11

Nature of problem or request: Im having problems with my Ulcer Again
my Appetite Is small. And causes my heart to strain and
PAIn Goes through my Arms I takes 3 college clases And I
works In the kitchen. And Its too much on ME. I Gets up 3:Am In
the morning I work 5 day A week and I cant conteaue.

Sign here for consent to be treated by health staff for the condition described

---

PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
DO NOT WRITE BELOW THIS AREA
*************************************************************************

HEALTH CARE DOCUMENTATION

Subjective: "I am still having problems ē ulcers, I take 3 college class
and work in the kitchen its to much for me I get up @ 3 A.m.

Objective: BP 110/90 P 80 R 18 T 98.6 Wt. 146 lbs

Assessment: alt in comfort

Plan: See m.D

Refer to: ✓ PA/Physician ___ Mental Health ___ Dental

Signature: Gloria Regon    Title: LPN    Date: 10/7/02 Time: 12:35 A.m

NCO40    HEALTH SERVICES REQUEST FORM    RECEIVED OCT 07 2002

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |

Date _____ Allergies _____

SIG.

AIS # _____

Facility _____

Discontinue

Continue

Increase

Physician Signature:

Decrease

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |

Date _____ Allergies _____

SIG.

AIS # _____

Facility _____

Discontinue

Continue

Increase

Physician Signature:

Decrease

NC002

---

| | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Anthony | |

Date 7-22-03   Allergies Haldol

SIG. _Surfax 150 BD + Motts_

AIS # 180177

Facility Bullock

Discontinue   noted

Continue   7-22-03

Increase

Physician Signature:

Decrease

NC002

---

| | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Anthony | |

Date 6/20/03   Allergies Haldol

SIG.

AIS # 180177

Facility BCF

Discontinue

Continue

Increase

Physician Signature:

Decrease

NC002

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |
| Date | | Allergies | |

| AIS # |
|---|
| Facility |

SIG.

Discontinue

Continue

Increase

Decrease

Physician Signature:

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Anthony | |
| Date | 8/19/03 | Allergies | NKA |

AIS # 180127

Facility PCCF

SIG.

Zantac 150 mg bid @ 11+5⁰⁰

×60day

Physician Signature: *[signature]* 8/19/03

Discontinue

Continue *[illegible]* 8/19/03 0830

Increase

Decrease

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Anthony | |
| Date | *[illegible]* | Allergies | NKA |

AIS # 180127

Facility Bullock

SIG.

① No work c kitchen heat
   to stomach clear

② Zantac 150 mg *[illegible]*  *[signature]*

Physician Signature: *[signature]*

Discontinue

Continue *[signature]* 1/13/07

Increase

Decrease

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Adams | Anthony |
| Date | 11-1-07 | Allergies | |

AIS # 180127

Facility Bullock

SIG.

① Zantac ( 150 bid × 20 )

② CBC  *[signature]*

Physician Signature: *[signature]*

Discontinue *[illegible]* 11-1-07

Continue *[signature]*

Increase

Decrease

NC002

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |

| Date | Allergies | AIS # |
|---|---|---|
| | | Facility |

SIG.

Discontinue

Continue

Increase

Decrease

Physician Signature:

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |

| Date | Allergies | AIS # |
|---|---|---|
| | | Facility |

SIG.

Discontinue

Continue

Increase

Decrease

Physician Signature:

NC002

---

|  | Last | First | Middle Initial |
|---|---|---|---|
| Name | | | |

| Date | Allergies | AIS # |
|---|---|---|
| | | Facility |

SIG.

Discontinue

Continue

Increase

Decrease

Physician Signature:

NC002

---

| | Last | First | Middle Initial |
|---|---|---|---|
| Name | Adams | Anthony | |

| Date | 10-9-0? | Allergies | AIS # | 180127 |
|---|---|---|---|---|
| | | | Facility | Bullock |

SIG.

Zukal Home for BSd N 30?

Discontinue

Continue

Increase

Decrease

Physician Signature:

NC002

NAME _____

DATE _____

SIG.

Physician Signature:

AIS# _____

FACILITY _____

DISCONTINUE

CONTINUE

INCREASE

DECREASE

---

NAME _Adams  Anthony_

DATE _____

SIG.   E 5 6

Physician Signature:

AIS# _180127_

FACILITY _BCCF_

DISCONTINUE

CONTINUE

INCREASE

DECREASE

---

NAME _Adams, Anthony_

DATE _11/04/96_

SIG. 1. Diabeti Diet & HS snack x 90d

Physician Signature:

AIS# _180127_

FACILITY _BCCF_

DISCONTINUE

CONTINUE

INCREASE

DECREASE

---

NAME _Adams Anthony_

DATE _8/5/96_

1. Diabetic diets x 90d

Physician Signature:

AIS# _180127_

FACILITY _BCCF_

DISCONTINUE

CONTINUE

INCREASE

DECREASE

NAPHCARE
PHYSICIAN'S PROGRESS NOTES

| DATE | TIME | NOTES MUST BE SIGNED BY PHYSICIAN |
|---|---|---|
| 8/28/[illegible] | [illegible] | [illegible handwriting] |
| 7/20/[illegible] | [illegible] | [illegible handwriting] |
| 12/19/[illegible] | [illegible] | [illegible handwriting] |

NAME- LAST FIRST MIDDLE AIS #

NC007 PHYSICIAN'S PROGRESS NOTES

**PHYSICIAN PROGRESS NOTES**

| Patient Name | | | I.D. # | Institution | |
|---|---|---|---|---|---|
| DATE | TIME | NOTES | | | SIGNATURE |

11/11/02
8A

S c̄ c/o having Bowel Prob.

Q fetal drug — No Bowel stools
noted.
no bowel pain
no pain
x prostate
Inmate says he gets dizzy when
he works in kitchen

A Hx of Bowel dise—
P will consult w/ Zatar, and do
CBC
[signature]

11/13/03
8A

S c̄ Hx of Bowel dise needed Zatar,
and says he is not going to
work in the kitchen

Q no guf,
no distress
no pain today —
Heart reg
ext up
wt — (141) — stable

A Hx of Bowel Ulcer
P cont. s Zatar 150 Bid ( ) 10 [ ]

**PHYSICIAN PROGRESS NOTES**

Patient Name _Adams Anthony_  I.D. # _180127_  Institution _____

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10/9/02 8A | | S p/t c̄ Hx of Bowel Pain | |
| | | O) Gastric System | |
| | | bowel symptoms | |
| | | no diarrhea | |
| | | no c/o | |
| | | A) Gastritis | |
| | | P) will g̅ Zantac 150 BID X 30D | |

CMSAL-001

NAME _Adams, Anthony_     AIS# _180120_

DATE _5-16-96_     FACILITY _BCCF_

SIG. _Mintox Susp 360 ml - take_
_40 cc PO T.i.d X 90 days_
_Tagamet ÷ tab Bi d X 90 days._     DISCONTINUE

CONTINUE

INCREASE

_5-17-96_
Physician Signature:     DECREASE

---

NAME _Adams, Anthony_     AIS# _180127_

DATE _4/17/96_     FACILITY _BCCF_

SIG. 1) _Mintox 40cc TID_
2) _Anusol HC Sup ÷ BID_  } _X 90 d_
3) _Tagamet 400 mg ÷ TID_     DISCONTINUE

CONTINUE

INCREASE
Physician Signature: _17-1996_     DECREASE

---

NAME _Adams   Anthony_     AIS# _180137_

DATE _4/11/96_     FACILITY _BCCF_

SIG.

_Dextaye_     DISCONTINUE

CONTINUE
_04-11-1996_
INCREASE
Physician Signature:     DECREASE

---

NAME _Adams, Anthony_     AIS# _180127_

DATE _4/10/96_     FACILITY _BCCF_

SIG. _EKG   ÷ cardiac profil + CBC_
_÷ Blood finger_
_Benadryl 50 stat_     DISCONTINUE

_Admit_     CONTINUE

Signature: _-1996_     INCREASE

DECREASE

NAME _Adams Anthony_     AIS# _180127_

DATE _7/31/96_     FACILITY _Bullock_

SIG. _Aagunt 400 mg PO x 15 days_     DISCONTINUE

_Maalox 30cc PO x 30d RCP_     CONTINUE

     INCREASE

Physician Signature:     DECREASE

---

NAME _____     AIS# _____

DATE _____     FACILITY _____

SIG.     DISCONTINUE

     CONTINUE

     INCREASE

Physician Signature:     DECREASE

---

NAME _Adams, Anthony_     AIS# _180127_

DATE _8/1/96_     FACILITY _BrCF_

SIG. _DC Toprol DC raalon_     DISCONTINUE

_Follow up August 15_     CONTINUE

_08-01-1996_     INCREASE

Physician Signature:     DECREASE

---

NAME _Adams Anthony_     AIS# _180127_

DATE _8/1/96_     FACILITY _BrCF_

SIG. _Pepto bismol 30cc tid_     DISCONTINUE

_Flagyl 250 tid x10d_     CONTINUE

_Tetracycline 500 po_     INCREASE

Physician Signature: _08-01-1996_     DECREASE



## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 8/24/55 | | Seen by psel. | 8/24/55 0805 | | rfr to counsely |
| | | | red/ct doup 8/01/05 | | |
| 9-1-05 9/1/05 | | Dental Already on motrin 8 wk ser | | | Motrin 600mg tid x 3 days D. Wilson DMD J Wilson 9/1/05 |

INMATE NAME (LAST, FIRST, MIDDLE)   Adams, Anthony

DATE OF BIRTH  4  15  156     AGE  39     R/S     ID#  180127

# PATIENT NOTES / PHYSICIAN ORDERS

KILBY HOSPITAL

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | ✓ | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|---|------------------|
| 8-18-95 | | S - I am taking Elavil | 8-18-95 | | | Mental Health Referral |
| | | P - Mental Health Referral | | | | MV |
| | | Amanda Andrews LPN | | | | |
| | | | | | | |
| | | | | | | ? |
| | | | | | | Amanda Andrews LPN |

Haldol

| INMATE NAME (LAST, FIRST, MIDDLE) Adams, Anthony | DATE OF BIRTH 4 15 56 | AGE 39 | R/S B/M | ID# 180137 |

F-41 REVISED 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 10/31/95 | | Sick [illegible] | | | |
| 11-3-95 | | O – Present for CCC @ this time. Alert & oriented. Current Tx plan includes INH. His compliance has improve since changing medication time. Compliant & present Tx plan. A – Positive PPD. P – Continue medication as ordered. Follow up per protocol. — [illegible] | | | |
| 11/07/95 | | Sick [illegible] | | | |
| 12-6-95 | | O – Present for CCC @ this time. Alert & compliant @ this time. [illegible] Tx plan includes INH. [illegible] A – Positive PPD. P – Continue [illegible] as ordered. Follow up per protocol. — [illegible] | | | |

**BULLOCK HEALTH CARE UNIT**

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | R | ID# |
|---|---|---|---|---|
| Adams, Anthony | 4.15.56 | | B/M | 180127 |

F-41 REVISED 4/88

KILBY HOSPITAL

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 8-23-95 | | O- Positive PPD 14mm | 8-23-95 | | INH 300mg i po |
| | | P-Treatment | | | qd X6 months |
| | | Amanda Andrews RN | | | Chest X-ray |
| | | | | | SGOT 9 month X |
| | | | | | 6 months |
| | | | | | 2 To |
| | | | | | Am |
| | | | | | 9w |
| | | | | | Amanda Andrews RN |
| 10-10-95 | | Present for CCC @ this | 10-10-95 | | At 5PM give |
| | | time. Alert + oriented x3. | | | INH 300mg i qd X6m |
| | | Absent of complaints. | | | Geriscon tabs i TID X30 |
| | | A- Present for INH | | | SGOT 9 month X 6 |
| | | Clinic, less than 90% | | | Chest/A 6mo |
| | | compliant c Tx plan | | | |
| | | P- To be evaluated | | | |
| | | by physician. To | | | 11 DLX 95 |
| | | renew present Tx. | | | 0125 |
| | | Follow up per protocol | | | |
| | | A. Brown | | | 10-11-95 |
| | | | | | Alvaniz Brown |

| INMATE NAME (LAST, FIRST, MIDDLE) Adams, Anthony | DATE OF BIRTH 4 15 56 | AGE 39 | R/S B/M | ID# 180127 |
|---|---|---|---|---|

F-41 REVISED 4/88

# PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 8/29/95 | | Dental | 8/29/95 | 11.30 AM | motrn 600 mg bid x 7day |
| | | | | | McArthur Dr.MD |
| | | | | | 8/29/95 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) Adams Anthony | DATE OF BIRTH / / | AGE | R/S | ID# 180127 |
|---|---|---|---|---|

F-41 REVISED 4/88

## INTRASYSTEM TRANSFER FORM

**HEALTH STATUS**

Transferring Facility: _Kilby_

Date: _9/1/96_

Time: _____ AM PM

Allergies: _____

Current Acute Conditions/Problems: _____

Chronic Conditions/ Problems: _____

_____

Current Medications - Name, Dosage, Frequency, Duration:

Acute Short-term Medications: _____

_____

Chronic Long-term Medications: _____

Chronic Psychotropic Medications: _____

_____

Current Treatments: _____

Follow-up Care Needed: _____

_____

Last PPD: _____ Results _____ mms     Last Physical: ___/___/___

Chronic Clinics: _____     Specialty Referrals: _____

_____     _____

Significant Medical History: _____

_____

Physical Disabilities/Limitations: _____

Assistive Devices/Prosthetics: _____     Glasses: _____     Contacts: _____

Mental Health History/Concerns:

Substance Abuse: Y / N          Alcohol: Y / N          Drugs: Y / N

_____ Hx Suicide Attempt: Date: ___/___/___

_____ Hx Psychotropic Medication

_____ Previous Psychiatric Hospitalizations

Name: _Adams, Anthony_

Number: _180127_     Race: (B) W H Other

Age: _____     Date of Birth: _4/15/56_     Sex: (M) F

Food Handler Approved: Y / N

| Signature and Title | Date: ___/___/___ |
|---|---|

---

**TRANSFER RECEPTION SCREENING**

Date: _9/6/95_ Time: _6:30_ (AM) PM

**S:** Current Complaint: _____

Current Medications/Treatment: _____

_Not seen by nurse_

_____

**O:** Physical Appearance/Behavior: _____

_____

_____

Deformities: Acute/Chronic: _____

T _____ P _____ R _____ B/P _____/_____

**A:** _____

_____

Receiving Facility: _Bullock_

**P:** Disposition: (Instructions: Check or circle as appropriate)

✓ Routine, Sick Call

_____ Instructions Given

_____ Emergency Referral

_____ HIV/TB Instruction Given

_____ Physician Referral:

Urgent / Routine

_____ Medication Evaluation

_____ Work/Program Limitation

_____ Special Housing

_____ Specialty Referrals

_____ Chronic Clinics

_____ Mental Health

_____ OTHER

Infirmary Placement

Other: _____

| _A Hall_ Signature and Title | _9/6/95_ |
|---|---|

P.C.

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: _ANTHONY L. AdAmS_ Date of Request: _2 4 / 95_

ID #: _18012 7_ Date of Birth: _4/5/56_ Housing Location: _W - 9_

Nature of problem or request: _I CANT geT Medic Tion_
_For my Nerves I have BLeeding_
_ULCeRS I SuFeR wiTH a EARReguLeR HeArT BeAT_

I consent to be treated by health staff for the condition described.

_Anthony L. adams_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
**************************************************************

## HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

_8/25/95    O- No show for sick Call _____ nje..._

Assessment:

Plan:

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _____ Title: _____ Date: _____ Time: _____

CMS 7166 REV. 3/93

PE 8/18

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

ANThoNY

Print Name: ~~Anthony~~ L. AdAmS   Date of Request: 8 - 18 - 95

ID #: 180 - 127   Date of Birth: 4/5/56   Housing Location: E - 165

Nature of problem or request: Bad Liver   Bad Hart   Bleeding under
Hip Titus    I need to have a tooth pulled

I consent to be treated by health staff for the condition described.

anthony L. adams
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____  P _____  R _____  T _____

8/21  O- no show fer pick - call fin

Assessment:

Plan:

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _____ Title: _____ Date: _____ Time: _____

CMS 7166 REV. 3/93

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: _ANTHONY AdAMS_ Date of Request: _6 - 1995_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _22 - 55_

Nature of problem or request: _i home a Bad liver i were on disability 17 years sinse i got convicted they cut me off i got bad nerves i suffer with a irugiler heart beat_

I consent to be treated by health staff for the condition described.

_anthony adams_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
*************************************************************

### HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan: _NSSC_

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _L Brown_ Title: _RN_ Date: _9-7-95_ Time: _0530_

CMS 7166 REV. 3/93

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _ANThONY AdAMS_ Date of Request: _31 / 95_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D22 B55_

Nature of problem or request: _i want to see you about_
_getting three Tooth filled and getting a bridge_

I consent to be treated by health staff for the condition described.

_anthony adams_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

### HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____ P _____ R _____ T _____

Assessment:

Plan:    _Dec. 15 — yelling_

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _____ Title: _____ Date: _11-3-95_ Time: _____

CMS 7166 REV. 10/94

DEPARTMENT OF CORRECTION

EMERGENCY/ _Non-schedule_ TREATMENT RECORD
(OTHER)

| DATE 7-30-02 | TIME 2135 AM ⊘PM | FACILITY _Bullock_ ☐ SIR ☐ PDL ☐ ESCAPEE ☐ | | ☐ EMERGENCY ☐ OTHER |
|---|---|---|---|---|

ALLERGIES _NKA_

CONDITION ON ADMISSION
☑ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP _98.6_ (ORAL)/RECTAL RESP. _18_ PULSE _82_ B/P _110/82_

RECHECK IF SYSTOLIC < 100 > 50

| NATURE OF INJURY OR ILLNESS | ABRASION/// | CONTUSION # | BURN xx/xx | FRACTURE Z/Z | LACERATION/ SUTURES |
|---|---|---|---|---|---|

S - "I have problems swallowing.
I can't get water passed
my esophagus without it
coming back up. I haven't
eaten anything since last night."

Difficult swallowing

PHYSICAL EXAMINATION

O - BM ambulatory to HCU,
Alert, oriented x3. Resp. reg
and even. Skin W+D to
touch. Complains of throat
hurting, difficulty in swallowing
and choking. Throat is
red, pus pockets on back
of throat. Tongue coated
(white).

ORDERS, MEDICATION, etc.

A - Alteration in Comfort

P - ① Notified Dr. Siddiq @ 2138
② See MD in AM on Wednesday.

DIAGNOSIS

INSTRUCTIONS TO PATIENT

RTN to HCU if condition worsens

| RELEASE/TRANSFER DATE 7/30/02 | TIME 2147 AM ⊘PM | RELEASE/TRANSFERRED TO ☑ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☑ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|

| NURSE'S SIGNATURE _Taylor LPN_ | DATE | PHYSICIAN'S SIGNATURE _DM 7/31/0_ | DATE | CONSULTATION |
|---|---|---|---|---|

| PATIENT'S NAME (LAST, FIRST, MIDDLE) Adams, Anthony | AGE 46 | DATE OF BIRTH 4/5/56 | R/S BM | AIS # 180127 |
|---|---|---|---|---|

NC 041          ORIGINAL - MEDICAL RECORD, YELLOW - TRANSFER AGENT

CORRECTIONAL MEDICAL SERVICES
HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams          Date of Request: 3/16/1996

ID #: 180129          Date of Birth: 4/5/56          Housing Location: D-2 B-20

Nature of problem or request: I Need To Renew my Tagment
And maelock.
                    iTs Serious

I consent to be treated by health staff for the condition described.

                    Anthony Adams
                    SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: Renew Meds.

Objective: BP _____ P _____ R _____ T _____

Assessment: Renew Meds. Sygamet & Measlex

Plan: MC

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: KP Quinter          Title: Rgn          Date: 4/16 Time: 11 A

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _Anthony Adams_ Date of Request: _5/17/96_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D: 2 B-20_

Nature of problem or request: _I need to have my Tagoment and my Medicen for my hymrode or Rectem_

I consent to be treated by health staff for the condition described.

_Anthony Adams_
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**HEALTH CARE DOCUMENTATION**

Subjective: _" I need my meds renewed."_

Objective: BP _128/80_ P _80_ R _20_ T _96_

Assessment: _Denies CO of side effects, CO of burning sensation in stomach when not_
Plan: _taking Tagamet._
_Renew Mintex, & Tagamet._ _05-17-1996_

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _S. Anderson_ Title: _LPN_ Date: _5/16/96_ Time: _1115_

CMS 7166 REV. 10/94

CORRECTIONAL MEDICAL SERVICES

### INTERDISCIPLINARY PROGRESS NOTES

Patient Name: _Adams, Anthony_    I.D. #: _180127_    Institution: _BCCF_

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 04-11-1996 | | ♯ heart beating | |
| | | heart is OK. pulse. | |
| | | heart OK / Patient allert. Smile | |
| | | lungs OK. / feell OK | |
| | | EKG → Borderline | |
| | | Anxiety. | |
| | | Plan Anxiety | |
| 08-05-1996 | | ♯ Diets | |
| | | Need Bland diets | |
| | | Explain to him We have to | |
| | | kind of diets. Diabetic or | |
| | | Normal diets. | |
| | | Prefer diabetic diets | |

BULLOCK HEALTH CARE UNIT

FORM #7113 8/94

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 08-19-1996 | | # Extrac _[illegible]_ | |
| | | Good result with triple _[illegible]_ | |
| | | No more bleeding. Feel comfortable | |
| | | _[illegible]_ follow up PRN | |

_CTIONAL MEDICAL SERVICES

INTERDISCIPLINARY PROGRESS NOTES

Patient Name: Adams, Anthony    I.D. #: 180127    Institution: BCCF

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 04-09-1996 | | # urethral discharge | |
| | | Still c/o pain urethral discharge | |
| | | Ups see dn't work. | |
| | | UDRL and urethral discharge | |
| | | culture neg. | |
| | | Try Tetex 500 grd | |
| 04-10-1996 | | # heart beating | |
| | | Feel heart beating fast and | Anxiety |
| | | chest pain. Nerves +++ | Tachycardia |
| | | ears OK | Plan: EKG |
| | | heart OK fast, irregular | |
| | | lngs 80 | |
| | | abd OK | |
| | | BP 109/70 | |
| | | pulse 84 | |

FORM #7113 8/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: Anthony Adams    Date of Request: 3 – 8 – 1996

ID #: 180127    Date of Birth: 4 | 5 | 56    Housing Location: D:1 B:37

Nature of problem or request: i Want To Renew my medicen

Togment maelock and my infection medicen

_____

I consent to be treated by health staff for the condition described.

Anthony adams
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
**************************************************************

**HEALTH CARE DOCUMENTATION**

Subjective: Renew my Medicatin and my stomach hurts since I stopped taking the Tagomen

Objective: BP 130/70 P 84 R 20 T 98.8

Assessment: Alert + Oriented X3, resps. regular and even skin warm + dry to touch.

Plan: See MD in Am

Refer to: ____ PA/Physician  ✓ Mental Health ____ Dental

Signature: Martha Jackson    Title: LPN    Date: 4/8/96 Time: 11 16pm

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _ANThoNy Adams_ Date of Request: _7-1996_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D: 1_

Nature of problem or request: _Ulser it getting worse i have indigestion_
_heart burn all the time_

I consent to be treated by health staff for the condition described.

_anthony Adams_
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
*************************************************************

**HEALTH CARE DOCUMENTATION**

Subjective: _Stomach problems_

Objective: BP _120/80_ P _76_ R _20_ T _98²_

Assessment: _Alteration in Comfort_
_Pertaining to Chronic Ulcers_

Plan:
_MD_

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature _Painter_ Title: _Lpn_ Date: _2/7_ Time: _11p_

CMS 7166 REV. 10/94

if any happen to me Dr. Sanders is going to be in a lot of trouble

# CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

3-96

Print Name: Anthony Adams     Date of Request: ~~2-2 Demand~~

ID #: 180127     Date of Birth: 4/5/56     Housing Location: D-1

Nature of problem or request: ~~i hove i Axel Bot wild~~
i need to be put back on my Medicine.
i need something for a cold.
            i need to see      Dr. Vanwyk

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: I was on Clavil, & they took me off of it, I need to be on it.

Objective: BP 120/81  P 84  R 20  T 96.8

Assessment:

Plan: To see M.D. - Dr. Sanders instructed to see Phys. Nurse.

Refer to: ____ PA/Physician ✓ Mental Health ____ Dental

Signature: S. Anderson  Title: _____ Date: _____ Time: _____

CMS 7166 REV. 10/94

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: _ANThoNy AdAMS_ Date of Request: _12_ / _21_ / _95_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D:1 B:37_

Nature of problem or request: _i̊ have a Real Bad Head Cold_

I consent to be treated by health staff for the condition described.

_anthony adams_
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
**********************************************************
## HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____  P _____  R _____  T _____

Assessment:

Plan:

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature:_____ Title: _____ Date: _____ Time: _____

CMS 7166 REV. 10/94

i move in D:20 B:41  it was D:22 B:55

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: ANTHONY Adams  Date of Request: 3/95

ID #: 180127  Date of Birth: 4/5/56  Housing Location: D:20 B:41

Nature of problem or request: it is Very important that i get back on my medican. i was takeing elavil i been Takeing it over 18 years. and starting to have problems. and i need something for ulor.

I consent to be treated by health staff for the condition described.

*anthony adams*
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan:     NSSe

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: *S. Anderson*  Title: LPN  Date: 11-3 Time: 1130

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: ANThONY AdAMS Date of Request: 3 1 95

ID #: 18 0 12 7 Date of Birth: 4 5 56 Housing Location: D-22 B-55

Nature of problem or request: i need to be back on my my Medicon i was Takeing elavil 12 mg, im haveing problems with my heart again.

I consent to be treated by health staff for the condition described.

anthony adams
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**HEALTH CARE DOCUMENTATION**

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan:   NSSC

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _____ Title: _____ Date: 11-1 Time: 11 P

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _ANThoNy  AdAm5_ Date of Request: _30 / 95_

ID #: _18127_ Date of Birth: _4/5/56_ Housing Location: _D22 B55_

Nature of problem or request: _i need To get back on my Medican_
_i was Takeing elawil 12mg. because i sufer with_
_a clrugular heart beat_

I consent to be treated by health staff for the condition described.

_anthony adams_
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**HEALTH CARE DOCUMENTATION**

Subjective:

Objective:  BP _____ P _____ R _____ T _____

Assessment:

Plan:             NSSC-

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _____ Title: _LPN_ Date: _10/30/05_ Time: _5:35 9_

CMS 7166 REV. 10/94

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams _____ Date of Request: 22    1996 _____

ID #: 180127 _____ Date of Birth: 4/5/56 _____ Housing Location: D.1 B.37

Nature of problem or request: When i use the Bath Room
my penis Burns i got female infection when
i was in the free world and its gotten worse

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____ P _____ R _____ T _____

NO Show TO Sick call

Assessment:

Plan:

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: B. Brown _____ Title: RN _____ Date: 3/24/96 Time: 2340

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES
HEALTH SERVICES REQUEST FORM**

Print Name: Anthony Adams    Date of Request: 11/1996

ID #: 180127    Date of Birth: 4/5/56    Housing Location: D:1 B:37

Nature of problem or request: i need To Renew my Medicine

I consent to be treated by health staff for the condition described.

Anthony, adams

SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
DO NOT WRITE BELOW THIS AREA**

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**HEALTH CARE DOCUMENTATION**

Subjective: "I need to renew my meds, I got a lot of blood in my stools"

Objective: BP 118/78 P 80 R 20 T 97

Assessment: C/O of hard stools & blood in stools. Requesting meds to be renewed.

Plan: To see M.D.

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: S. Anderson    Title: LPN    Date: 3/11/96 Time: 11:05

CMS 7166 REV. 10/94

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 02-09-1996 | | # Extrac ulcus | | | Tagamet |
| | | Extrac burny, Nausea, | | | 400 bid |
| | | ulcus — on past | | | S |
| | | | | | |
| (1 | | S: Bleeding Hemoroids for years, | | | on INH |
| May 96 | | 'Stomach ulcers', | | | x 6 mo. |
| | | D: No ext hemorroids. | | | |
| | | P: GFOBX | | | # Urethal discharge |
| | | Hemoroids | | | Burny, Urethal |
| | | P: 18 | | | discharge 14 |
| | | | | | |
| 3-12-96 | | O- Present for CCC c this is | | | Cystitis |
| | | absent of complaints. Denies sweats | | | |
| | | NV, hemoptysis. Current Tx plan | | | Gonorrea |
| | | includes INH 300mg gd. Complied | | | plan: Urethal |
| | | c same. | | | Culture |
| | | A - Pos. PPD | | | VDRL |
| | | P- Routine lab work. Continue | | | Cipro 500 |
| | | Tx plan as ordered. Pt teaching | | | |
| | | on importance of taking meds as ordered | | | |
| | | Chest x-ray general info | | | |
| | | Follow-up BULLOCK HEALTH CARE UNIT punctual — | | | |
| | | A. Smith | | | |

INMATE NAME (LAST, FIRST, MIDDLE): Adams Anthony   DATE OF BIRTH: 4/5/56   AGE:   RS: M   ID#: 180127

F-41 REVISED 4/88

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: _Anthony Adams_ Date of Request: _1/8/1996_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D:1 B:31_

Nature of problem or request: _my ulcer have gotten real serious im having sharp pains in my chest gas and indigestion and heart Burn._

I consent to be treated by health staff for the condition described.

_Anthony Adams_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
**************************************************************

### HEALTH CARE DOCUMENTATION

Subjective: _"I been suffering c̄ ulcers for a long time"_

Objective: BP _118/8_ P _80_ R _20_ T _96_

Assessment: _C0 of constant indigestion & my stomach swells._

Plan: _To see M.D._

Refer to: ____ PA/Physician _✓_ Mental Health ____ Dental

Signature: _L. Anderson_ Title: _LPN_ Date: _2-8-96_ Time: _1125_

CMS 7166 REV. 10/94

## CORRECTIONAL MEDICAL SERVICES
### HEALTH SERVICES REQUEST FORM

Print Name: _Anthony Adams_   Date of Request: _28  1996_

ID #: _180127_   Date of Birth: _4/5/56_   Housing Location: _D:1 B:37_

Nature of problem or request: _I have infection and i_
_need some thing to clean it up_

I consent to be treated by health staff for the condition described.

_anthony adams_
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: _Penis dripping_

Objective: BP _120/80_  P _80_  R _20_  T _98²_

Assessment: _Penil infection_

Plan: _MD_

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _R Painter_   Title: _Lpn_   Date: _3/29_   Time: _11 R_

CMS 7166 REV. 10/94



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: _Adams, Anthony_ Date of Request: _12-77_
ID # _180127_ Date of Birth: _____ Location: _12-77_
Nature of problem or request: _Flu_
_____
_____
_____
_____
                                            _Signature_

**DO NOT WRITE BELOW THIS LINE**

Date: _9/24/04_
Time: _7 15_ AM PM
Allergies: _Haldol_

| RECEIVED |
|---|
| Date: _9-24-04_ |
| Time: _715 Am_ |
| Receiving Nurse Intials _JJ_ |

(S)ubjective: _Follow-up c/o severe gastric Reflux_
_Esoph stricture + Gerds._

(O)bjective (V/S): T: _9814_  P: _80_  R: _30_  BP: _110/80_  WT: _145_

_a+o x3. Resp. reg c ease. VS WNL NAD._

(A)ssessment: _alt in comfort r/t above_

(P)lan: _See NP_

Refer to:    MD/PA   Mental Health   Dental   Daily Treatment   (Return to Clinic PRN)
                              CIRCLE ONE
Check One:   ROUTINE ( ✓ )   EMERGENCY ( )
        If Emergency was PHS supervisor notified:   Yes ( )    No ( )
             Was MD/PA on call notified:   Yes ( )    No ( )

_____
        _SIGNATURE AND TITLE_                                     _9/24/04_

WHITE:    INMATES MEDICAL FILE
YELLOW:   INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002   (1/4)



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: Adams, Anthony    Date of Request: 9/15/4

ID # 180127    Date of Birth: _____ Location: _____

Nature of problem or request: Rev   _diff swallig_

_____

_____

_____

*Signature*

**DO NOT WRITE BELOW THIS LINE**

Date: 9/16/4
Time: 0920 (AM) PM
Allergies: Haldol

```
RECEIVED
Date: 9/16/4
Time: 0920A
Receiving Nurse Intials TH
```

**(S)ubjective:** I have trouble swallowing pills

**(O)bjective** (V/S): T: 98.1  P: 84  R: 20  BP: 130/80  WT:

v/S wnl, alert verbal, no distress present

**(A)ssessment:** Potential Alt in Comfort R/t swallowing diff.

**(P)lan:** Refer to MD

Refer to: (MD/PA) Mental Health  Dental  Daily Treatment    Return to Clinic PRN
CIRCLE ONE

Check One:  ROUTINE (✓)  EMERGENCY ( )
    If Emergency was PHS supervisor notified:  Yes ( )  No ( )
    Was MD/PA on call notified:  Yes ( )  No ( )

9/16/4
see progress note

_____
*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002  (1/4)



*Follow — up*

**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: Anthony Adams     Date of Request: 9-9-04
ID # 180127     Date of Birth: 8-9-04 Location: G-104
Nature of problem or request: About 3 weeks ago which was 8-16-04
I filed out a sick call slip concerning my throat well Im
Throwing up more blood. and The acid Is still giving
me problems swollowing my food And medication.

Onthony Adams
*Signature*

**DO NOT WRITE BELOW THIS LINE**

Date: 9/10/04
Time: 730 AM PM
Allergies: Haldol

RECEIVED
Date: 9-10-04
Time:
Receiving Nurse Intials *[initials]*

**(S)ubjective:** Acid reflux throwing up blood x 1 days
It's getting worse now. Off ton since 2000

**(O)bjective** (V/S): T: 97.4    P: 80    R: 20    BP: 110/80    WT: 145
A+O x3. Resp. Reg c ease. VS WNL

**(A)ssessment:** Alt. in comfort R/T above statement

**(P)lan:** See NP

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment   (Return to Clinic PRN)
CIRCLE ONE
Check One:  ROUTINE (✓)   EMERGENCY ( )
If Emergency was PHS supervisor notified:   Yes ( )   No ( )
Was MD/PA on call notified:   Yes ( )   No ( )

*[signature]*
*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002   (1/4)



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: Anthony Adams _____ Date of Request: 8-16-04
ID # 180127 _____ Date of Birth: 4-5-56 Location: G Dorm
Nature of problem or request: My Throat has gotten to the point
where I barely can swollow my food especially the
pills I take Friday I got strangled to bad I was at
the point of death.

Anthony Adams, Thanks
*Signature*

**DO NOT WRITE BELOW THIS LINE**

Date: 8/16/04
Time: 700 (AM) PM
Allergies: Haldol

> RECEIVED
> Date: 8-16-04
> Time: 700 A
> Receiving Nurse Intials ↴

**(S)ubjective:** Problems swallowing my food. x several years.
It has worsen in the last several mos. It feels
like I have a ggrowth in my throat.

**(O)bjective    (V/S):** T: 97.7   P: 80   R: 20   BP: 120/60   WT: 144
48 yo Bm c̄ Hx of hemorrhoids, ext. + int. A + O X 3. Resp.
neg c̄.

**(A)ssessment:** Alt. in comfort R/T above statement

**(P)lan:** See NP

Refer to: (MD/PA)   Mental Health   Dental   Daily Treatment   (Return to Clinic PRN)
CIRCLE ONE
Check One:  ROUTINE ( )   EMERGENCY ( )
If Emergency was PHS supervisor notified:   Yes ( )   No ( )
Was MD/PA on call notified:   Yes ( )   No ( )

Graves
*SIGNATURE AND TITLE*

JR, mp
8)16/04

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002  (1/4)



## PRISON HEALTH SERVICES, INC.
## SICK CALL REQUEST

Print Name: _Anthony Adams_     Date of Request: _8-4-04_

ID # _180127_     Date of Birth: _4/5/56_ Location: _G-104_

Nature of problem or request: _I have a badly bleeding ulcer_
_And when I was at Bullock Correction I was taken_
_out of the kitchen. So now I need a stop up from_
_unloading the food truck that comes on Wednesday._

         _Anthony Adams_   Thanks
              *Signature*

## DO NOT WRITE BELOW THIS LINE

Date: _8 / 5 / 04_

Time: _745_ (AM) PM

Allergies: _Haldol_

> **RECEIVED**
> Date: _8-5-04_
> Time:
> Receiving Nurse Intials _n_

**(S)ubjective:** _Bleeding Ulcer - Work stop from Loading trucks_

**(O)bjective**   (V/S): T: _98_   P: _80_   R: _20_   BP: _120/80_   WT: _146_

_A+0 x3. Resp. reg & ease. US WNL. 48 40 B m_

**(A)ssessment:** _Alt. in comfort R/T above statement_

**(P)lan:** _See NP_

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment   (Return to Clinic PRN)
                CIRCLE ONE

Check One: ROUTINE (✓)   EMERGENCY ( )

If Emergency was PHS supervisor notified:   Yes ( )   No ( )

Was MD/PA on call notified:   Yes ( )   No ( )

                                    _8/5/04_

_Draven_                 _Jordan AP_

         *SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE

YELLOW:   INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002   (1/4)

DEPARTMENT OF CORRECTIONS
# TRANSFER & RECEIVING SCREENING FORM

ED: Inmate/Health Record

on: _Killy_

5/25/04 Time: 12:45 AM/PM
CEIVED FROM: _Bullock_
tution/Work Release Center/Free-World Hospital

**CEIVING MEDICAL STATUS**
- [ ] Population
- [ ] Infirmary
- [✓] Isolation

RELEASED: Inmate/Health Record

Institution: _Bullock_

Date: 5-25-04 Time: 10:00 AM/PM
RELEASE FROM:
- [ ] Infirmary     [ ] Segregation
- [✓] Population    [ ] Mental Health
- [ ] Other _____

RELEASE TO:
- [✓] DOC    [ ] Infirmary    [ ] Mental Health
- [ ]

Institution/Work Release Center/Free-World Hospital

ALLERGIES:
_Haldol_

**PHYSICAL EXAMINATION**

Date of last exam: _____

Chest X-Ray Date: 5-19 Result: _____

PPD Reading _+ in past Red INH_

Classification: _____

Limitations: _0_

| LAB RESULTS - - LAST REPORT | Date | Normal | Abnormal | | YES | NO | |
|---|---|---|---|---|---|---|---|
| CBC | ___ | [ ] | [ ] | Wears Glasses/Contacts | [ ] | [ ] | |
| Urinalysis | ___ | [ ] | [ ] | Dental Prosthesis | [ ] | [ ] | |
| | | [ ] | [ ] | Hearing Aide | [ ] | [ ] | |
| | | [ ] | [ ] | Other Prosthesis | [ ] | [ ] | Recieving Nurse |

CURRENT OR CHRONIC MEDICAL/DENTAL/MENTAL HEALTH PROBLEMS OR COMPLAINTS

_None_

CURRENT MEDICATION - - DOSAGE AND FREQUENCY

_None_

| | MEDICATIONS | [ ] Sent w / inmate | [ ] Not sent w / inmate |
|---|---|---|---|
| | X-RAY FILM | [ ] Sent w / inmate | [ ] Not sent w / inmate |
| | HEALTH RECORD | [✓] Sent w / inmate | [ ] Not sent w / inmate |

Released to: _K_

Date: _____ Time: _____ AM/PM

| | MEDICATIONS | [ ] Received | [1] Not Received |
|---|---|---|---|
| | X-RAY FILM | [ ] Received | [✓] Not Received |
| | HEALTH RECORD | [✓] Received | [ ] Not Received |
| | CHART REVIEWED | [✓] YES | [ ] NO |

Received by: _Sheri Vaughn lpn_
Signature of Receiving Nurse
Date: 5/25/04 Time: 2:25 AM/PM

SCHEDULE FOR CHRONIC CARE CLINIC

DATE: _____ LAST CLINIC: _____

| FOLLOW-UP CARE NEEDED | Date | Time | With Whom - - Location (Sending Nurse) | Date/Appt. Made w/Whom (Rec. Nurse) |
|---|---|---|---|---|
| [ ] Medical  [ ] Dental | ___ | ___ | | |
| [ ] Mental Health | | | | |

| INTAKE | | Yes | No |
|---|---|---|---|
| **SKIN** Open Sores | | | ✓ |
| Lice | | | ✓ |
| Edema | | | ✓ |
| Warm & Dry | | ✓ | |
| Cool & Moist | | | ✓ |
| **CONDITION** Alert | | ✓ | |
| Oriented | | ✓ | |
| Uncooperative | | | ✓ |
| Depressed | | | ✓ |

| NURSING ASSESSMENT (SENDING NURSE) (Noted from health record documentation) | | Yes | No |
|---|---|---|---|
| **HISTORY** Drug Use | | | |
| Mental Illness | | | |
| Suicide Attempt | | | |
| Chronic Care | | | |
| **STATUS** Special Diet | | | |
| Appearance | | | |

OTHER PERTINENT NURSING ASSESSMENT

NURSING ASSESSMENT (RECEIVING NURSE) (Noted from inmate assessment)

Sick Call Procedures Explained

Height _5'10"_
Weight _144_
Blood Pressure _138/74_
Temperature _98.1_
Pulse Resp. _80, 2_
Other _____

_Martha Jackson lpn_
Signature of Nurse Completing Assessment (Sending Nurse)

5/25/04 _Sheri Vaughn lpn_
Date    Signature of Intake Screening Nurse (Receiving Nurse)

INMATE NAME (LAST, FIRST, MIDDLE)
_Adams        Anthony_

| DOC# | DOB | Race/Sex | FAC. |
|---|---|---|---|
| 180127 | 4-5-56 | B/M | Bullock |

(White - Medical Jacket, Yellow - Transfer Coordinator)

PHS-MD-70009



PRISON
HEALTH
SERVICES
INCORPORATED

PRISON HEALTH SERVICES, INC.    *Follow - up*
SICK CALL REQUEST

Print Name: _Anthony Adams_    Date of Request: _12 - 18 - 03_
ID # _180127_    Date of Birth: _4/5/56_ Location: _____
Nature of problem or request: _I would like to get my Zantac renewed and to renew my stop-up from working in the kitchen._

_Anthony adam_
Signature

## DO NOT WRITE BELOW THIS LINE

Date: _12/18/03_
Time: _1145_ AM **PM**
Allergies: _Haldol_

```
RECEIVED
Date: 12-18-03
Time: 1145
Receiving Nurse Intials ᒣ
```

**(S)ubjective:** I need my Profile Renewed from working in the Kitchen

**(O)bjective** Alo A3 Resp crw new labored.
T 988 R 22
P 88  B/P 100/70
wt 144

**(A)ssessment:** Alt in comfort
Zantac refill current.

**(P)lan:** SEE MD

Refer to: (MD/PA)  Mental Health  Dental  Daily Treatment    Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( )    EMERGENCY ( )
If Emergency was PHS supervisor notified:    Yes ( )    No ( )
Was MD/PA on call notified:    Yes ( )    No ( )

SIGNATURE AND TITLE

WHITE:    INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95

## Health Services Request Form

Inmate Name Anthony Adams                    Date of Request 7-21-03

AIS No. 180127    Date of Birth 4/5/56    Housing Loc. D. 22 B. 47

Nature of problem or request _____ my
I wish to renew medicine ZAntAC
for Acid reflush.

Sign here for consent to be treated by health staff for the condition described above. Anthony Adams

Place this slip in Medical Box or designated area

### DO NOT WRITE BELOW THIS LINE

---

### Health Care Documentation

Subjective:    I need my medication ( Zantac) Renewel

Objective:    BP 110/80    P 72    R 18    T_____    WT 144

Assessment: Alt. in comfort
Plan: Refer to MD

Refer to:    PA/ Physician    Mental Health    Dental
Education: Return in Am to see DR Staly @ 0730

Protocol used: (specify)_____
Signature_____ V Slater _____    Title MD    Time 0018 Date 7/21/03

**NaphCare**

*Follow up*

## HEALTH SERVICES REQUEST FORM

Print Name: _Anthony Adams_    Date of Request: _3-18-03_

ID#: _180127_   Date of Birth: _4/5/56_    Housing Location: _22:47_

Nature of problem or request: _Im updating my problem with acid reflush ITS STill causeing my ThroAT To burn. And ZANTAC helps AloT._

_Anthony Adams_

Sign here for consent to be treated by health staff for the condition described

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## HEALTH CARE DOCUMENTATION

Subjective: "I am still having acid refluxs, I need to get my Zantac started back"

Objective: BP _132/100_ P _72_ R _16_ T _98_ Wt. _145 lbs_

Assessment: _alt. in comfort_

Plan: _See MD_
E: Return to Hcu in the A.M to see MD

Refer to: _✓_ PA/Physician ___ Mental Health ___ Dental

Signature: _Gloria Rogers_ Title: ___ LPN ___ Date: _3/18/03_ Time: _11:55 p_

**NaphCare**

## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams _____ Date of Request: 1-9## 03

ID#: 780727 _____ Date of Birth: 4/5/56 _____ Housing Location: Di 22 Bi 72

Nature of problem or request: Im Writing Concerning my Swollowing And Also mi
heart Is causing me problems, now my liver hurts off and on
Doctor Im Informing you Im taking legal Action Against you.
you ran your Finger violently up my rectum, because you got mad wi7
me because I keep telling you about my sickness. Im bringing proof

Sign here for consent to be treated by health staff for the condition described About my health sense you
dont want to believe i.

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
*******************************************************************************

## HEALTH CARE DOCUMENTATION

Subjective: "I have a problem swollowing and my heart is causing me
problems. I need to talk with the doctor to tell him all about
my problem"

Objective: BP 140/90 P 82 R 18 T 98° Wt, 141lbs

Assessment: alt. in Comfort

Plan: Lee MD
E: Return to Hcu on 1/13/02 @ 7:30 A.m to See MD
Refer to: ✓ PA/Physician ___ Mental Health ___ Dental

Signature: Gloria Rogers Title: LPN _____ Date: 1/9/03 Time: 12:05

*follow up*

NAPHCARE
HEALTH SERVICES REQUEST FORM

Print Name: Antheny Adams    Date of Request: 11 – 3 – 02

ID#: 180127 Date of Birth: 4/5/56 Housing Location: 22 – 11

Nature of problem or request: Just a reminder
Mrs. Brown want to draw
some blood from me.

Antheny Adams
Sign here for consent to be treated by health staff for the condition described

---

PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
DO NOT WRITE BELOW THIS AREA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____ P _____ R _____ T _____

Assessment:

Plan:  drawn per E. Smith, Lpn

Refer to: ___PA/Physician ___Mental Health ___ Dental

Signature: _____ Title: _____ Date: _____ Time: _____

NCO40          HEALTH SERVICES REQUEST FORM



## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams                    Date of Request: 10-31-02

ID#: 180127    Date of Birth: 4/5/56    Housing Location: 22-11

Nature of problem or request: Doctor Sidiq Im Asking you to release me from the kitchen my ulcer is beeding to bad for me to work read my history of Illness this is serious.

Anthony Adams

Sign here for consent to be treated by health staff for the condition described

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## HEALTH CARE DOCUMENTATION

Subjective: I wish to be released from working in the Kitchen & am too sick.

Objective: BP 130/90 P 88 R 20 T 97.6 wt 138  145½

Inmate c/o bleeding ulcers & being weak + dizzy when standing for long time.

Assessment: alteration in comfort

Plan: See Dr. Sidiq

Refer to: ✓ PA/Physician ___ Mental Health ___ Dental

Signature: C. Smith    Title: Jo    Date: 10-31-02 Time: 1125 pm

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: Anthony Adams    Date of Request: 5-29-02

ID #: 180127    Date of Birth: 4/5/56    Housing Location: D: 22 B: 11

Nature of problem or request: Im having problems with my stomach ulcer I have pains when I lay down every night. its been going on now for about two weeks.

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**HEALTH CARE DOCUMENTATION**

Subjective: I have a liver cancer my stomach is sore I have stomach ulcer. I use to take tagament about 2 year ago. I'm not taking any medicati now

Objective: BP 141/89  P 88  R 18  T 99.2  145

Assessment: Alteration in comfort RT stomach pain

Plan: Refer to Dr. Siddiq

Refer to: ✓ PA/Physician ____ Mental Health ____ Dental

Signature: Mary Scott    Title: LPN    Date: 5/29  Time: 11⁴⁵/pr

CMS 7166 REV. 10/94

RECEIVED MAY 29 2002

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 7/31/02 | | 5) *[illegible handwriting]* | |
| | | *[illegible]* no checked | |
| | | 6) *[illegible]* | |
| | | *[illegible]* | |
| | | *[illegible]* | |
| | | no *[illegible]* loss    (144) *[illegible]* | |
| | | *[illegible]* | |
| | | A) *[illegible]* | |
| | | *[illegible handwriting]* | |

...IONAL MEDICAL SERVICES

## INTERDISCIPLINARY PROGRESS NOTES

Name: Adams, Anthony    I.D. # 18127    Institution BCCF

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 15 Jan 97 | 0700 | S: Irregular heart beat, all wk held I trunk. dizzy | 40 By |
| | | O: EKG - nml  AP 96  PE nml  NSR s̄ m. | |
| | | A: to d2 | |
| | | P: Antevent prn | Jan |
| 5/30/02 8M | | tagant saw med x 30) | By |

FORM #7113 8/94

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams     Date of Request: 1-14-97

ID #: 180127     Date of Birth: 4-5-56     Housing Location: D: 2 B: 11

Nature of problem or request: i need a Bottom Bunk Profile
i geTs real dizzy climeing up and down from
The Top Bunk im on im Scaed im going To fall
from iT. And i wish To Renew my DieT Diabetic card.

I consent to be treated by health staff for the condition described.

Anthony Adams     Thanks!
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## HEALTH CARE DOCUMENTATION

Subjective: I need a bottom bunk cause I get dizzy
& I scared I might fall & I need to renew
my diabetic diet.

Objective: BP _____ P 76 R 20 T 97.8
Requesting bottom bunk profile
Has current diabetic diet good to feb.

Assessment: Requesting bottom bunk due to dizziness

Plan: To be evaluated by MD

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: A. Baker     Title: LPN     Date: 1-14-97 Time: _____

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: Anthony Adams     Date of Request: 11-4-96

ID #: 180127     Date of Birth: 4-5-56     Housing Location: D:2 B:11

Nature of problem or request: I wish To get my Diabetic Diet Card Renewed, and i wish that i could get a Snack Approved     Thank you!

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**HEALTH CARE DOCUMENTATION**

Subjective: need diabetic card Renewed

Objective: BP 122/68 P 72 R 20 T 98
A & Om requesting DM diet renewal c Hs snack
BS 119 mg/dl.

Assessment: for diabetic card

Plan: Diabetic Card c Hs snack x 90d

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: LS Brown     Title: LPN     Date: 11-04-96     Time: 233-

CMS 7166 REV. 10/94

CORRECTIONAL MEDICAL SERVICES

## INTERDISCIPLINARY PROGRESS NOTES

Patient
Name _____ I.D. #_____ Institution _____

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/20/04 | | Transferred to Kilby vol I of I — | Stelton |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

'ORM #7113 8/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _Anthony Adams_ Date of Request: _8—18—96_

ID #: _180127_ Date of Birth: _4—5—56_ Housing Location: _D:2 B:20_

Nature of problem or request: _To Renew my Medicine_
_and for a Re-Evaluation._

_____

_____

I consent to be treated by health staff for the condition described.

_Anthony Adams_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: " I need to see the doctor; I missed my
appointment for Aug. 15, 1996.

Objective: BP $\frac{120}{70}$ P 76 R 20 T 98$^4$
Ambulatory awake, alert et oriented x3. Resp reg et
et ease. For re-evaluation for GI complaint. No
c/o voiced @ present

Assessment: RTO Visit (Hx Ulcers)

Plan: See M.D.

Refer to: _✓_ PA/Physician ____ Mental Health ____ Dental

Signature: _[signature]_ Title: _PR_ Date: _8/19/96_ Time: _11:20 pm_

CMS 7166 REV. 10/94

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: _Anthony Adams_ Date of Request: _8-4-96_

ID #_180127_ Date of Birth: _4-5-56_ Housing Location: _D:2 B:20_

Nature of problem or request: _i need to get my Diet cArd_
_Renewed_

I consent to be treated by health staff for the condition described.

_anthony Adams_
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
*************************************************************

## HEALTH CARE DOCUMENTATION

Subjective: "I need to get my diet card renewed."

Objective: BP _120/80_ P _78_ R _20_ T _98¹_
c/o food eaten too spicy ; would hamp ulcers ;
no acute distress noted

Assessment: Diet Card Renewal

Plan: To be Evaluated per M.D.

Refer to: ✓ PA/Physician ___ Mental Health ___ Dental

Signature: _____ Title: _____ Date: _8/5/96_ Time: _11 21 pm_

CMS 7166 REV. 10/94

## CORRECTIONAL MEDICAL SERVICES
### HEALTH SERVICES REQUEST FORM

Print Name: _Anthony Adams_ Date of Request: _7 - 31 - 96_

ID #: _180127_    Date of Birth: _4 - 5 - 56_    Housing Location: _D: 2 B: 20_

Nature of problem or request: _i wish to get my Tagoment Renewed. My stomic and indegestion is still given me Problems._

I consent to be treated by health staff for the condition described.

_Anthony Adams_
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### HEALTH CARE DOCUMENTATION

Subjective: _Renew Meds_

Objective: BP _120/80_ P _80_ R _20_ T _98⁶_

Assessment: _Renew Meds For Stomach_
_No acute distress Noted_

Plan: _Tagamet 400mg Bid X15d_
_Renew_ _Mylanta 30cc Tid + 30d KOP_

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _K. D. Winter_ ____ Title: _Rn_ ____ Date: _7/31_ Time: _11A_

CMS 7166 REV. 10/94

| MEDICATIONS | HOUR | ORDERS |
|---|---|---|
| Antivert 25mg BID prn x 30 days 1/15/97 → 2/15/97 | 1180 1700 | |

MEDS REVIEWED BY:_____ Date____

PHYSICIAN'S SIGNATURE _____ Date ____

CHARTING FOR  1/1/97    THROUGH  1/31/97

Physician

Alt. Physician                                          Telephone No.                    Medical Record No.

Allergies                                              Alt. Telephone

                                                       Rehabilitative Potential
Diagnosis

Medicaid Number        Medicare Number      Complete Entries Checked:
                                            By: _____   Title: ____   Date: 1/18/97
PATIENT  Adams, Anthony                     PATIENT CODE  18012-7  ROOM NO.  BED  FACIL

CATION
NISTRATION RECORD    **NaphCare**

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150mg PO BID x 6 months 12/01/03 → 12/20/03 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

6/01/03    THROUGH 6/31/03

| | Telephone Number | | Inmate No. |
|---|---|---|---|
| | Alt. Telephone | | |
| | Rehabilitative Potential | | |

| | Medicare Number | Complete Entries Checked By: Vickie Smith    Title: LPN    Date: 6/20 |
|---|---|---|
| lamo Anthony | | PATIENT CODE 180127 | ROOM NO. | BED | FAC |

CATION
NISTRATION RECORD    MaphCare

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Zantac 150mg PO
BID x 6 months
_103 → 12/20/03    1100
1700

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 06/01/03    THROUGH 7/31/03

| | Telephone Number | | Inmate No. |
|---|---|---|---|
| Physician | Alt. Telephone | | |
| Physician | Rehabilitative | | |
| Allergies | Potential | | |

Diagnosis

| | Medicare Number | Complete Entries Checked | Title: LPN | Date: |
|---|---|---|---|---|
| | | By: Vickie Smith | | |
| | | PATIENT CODE 180127 | ROOM NO. | BED |

2ms, Anthony

# EDICATION
## OMINISTRATION RECORD ≫ ═ NaphCare ═ ≫

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150 g Bid x 6 months 6-20 → 12-20-03 | 1100 1700 | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

HARTING FOR _July 2003_ THROUGH

Physician

lt. Physician

llergies _Haldol_

| | Telephone Number | Inmate No. |
|---|---|---|
| | Alt Telephone | |
| | Rehabilitative Potential | |

| ber | Medicare Number | Complete Entries Checked By: _V. Rippens_ | Title: _VP 4_ | Date: _7-17-03_ |

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| antic 150mg PO BID x 180days 12/02/03 → 6/02/04 | 1100 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

CHARTING FOR 12/01/03    THROUGH 12/31/03

| | |
|---|---|
| Physician | Telephone No. |
| Alt. Physician | Alt. Telephone |
| ·gies | Rehabilitative Potential |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By: Richie Smith    Title: LPN    Date: 12/ |
|---|---|---|

PATIENT    Adams, Anthony    PATIENT CODE 180127

# MEDICATION
# ADMINISTRATION RECORD 

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39379 RANITIDINE 150 MG TAB (ZANTAC) Start: 08/01/03  Stop: 01/27/04 TAKE 1 TABLET(S) TWICE DAILY BY MOUTH FOR 180 DAYS | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR **11/01/03**          THROUGH **11/01/03**

| Physician | | Telephone No. | | Inmate No. |
|---|---|---|---|---|
| Alt. Physician | | Alt. Telephone | | **180127-AL0** |
| Allergies **NKA** | | Representative Pharmacist | | |

Diagnosis

| Medicaid Number | Medicare Number | Completed Entries Checked By: _Victorie Smith_ | Title: LPN | Date 10/30/0 |
|---|---|---|---|---|

PATIENT
**ADAMS, ANTHONY**                PATIENT CODE **180127**     ROOM NO.     BED FACILITY

# MEDICATION
# ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 RANITIDINE 150 MG TAB (ZANTAC) Start: 09/01/03  Stop: 01/27/04 TAKE 1 TABLET(S) TWICE DAILY BY MOUTH FOR 180 DAYS | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

CHARTING FOR  **10/01/03**            THROUGH  **10/01/03**

| Physician | | Telephone No. | | Inmate No. |
|---|---|---|---|---|
| Alt. Physician | | Alt. Telephone | | **180127-AL(** |
| Allergies  **NKA** | | Rehabilitative Potential | | |
| Diagnosis | | | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By *Tichie Smith* | Title: LPN | Date: 9/30/c |
|---|---|---|---|---|
| Patient  **ADAMS, ANTHONY** | | Patient Code  **180127** | Room No. | Bed | Facility  **BCC**c |

# MEDICATION ADMINISTRATION RECORD

## NaphCare

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150mg PO BID x 180 days 7/30/03 → 01/30/04 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

CHARTING FOR 8/01/03 THROUGH 8/31/03

Physician Diddie

Alt. Physician

Telephone Number

Alt. Telephone

Inmate No.

Rehabilitative Potential

NKA

| Medicaid Number | Medicare Number | Complete Entries Checked By Debbie Smith | Title: LPN | Date: 7/30/03 |
|---|---|---|---|---|

PATIENT Adams, Anthony

PATIENT CODE 180127    ROOM NO.    BED    FACILITY COD BCCF

PFS: NAPHCAR

# MEDICATION
## ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

9379 RANITIDINE 150 MG TAB (ZANTAC)
Start: 08/01/03   Stop: 01/27/04
TAKE 1 TABLET(S) TWICE DAILY BY
MOUTH FOR 180 DAYS

0700

1700

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR **09/01/03**    THROUGH **09/01/03**

Physician

Alt. Physician

Allergies   **NKA**

Telephone No.

Alt. Telephone

Social Hours

Pharmacy

**180127-A**

Diagnosis

Medicaid Number    Medicare Number

Complete Entries Checked

By: _Richie Smith_    Title: LPN    Date: 8/30

Per Cert. Code

**180127**

PATIENT
**ADAMS, ANTHONY**

# MEDICATION
# ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150mg PO BID x 60 days  3/19/03 → 5/19/03 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 5/01/03   THROUGH 5/31/03

| Physician | | Telephone Number | Inmate No. |
|---|---|---|---|
| Alt. Physician | | Alt. Telephone | |
| Allergies  NKA | | Rehabilitative  Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By: Vickie Smith  Title: LPN | Dr |
|---|---|---|---|

PATIENT  Adamo, Anthony

PATIENT CODE  180127   ROOM NO.

# MEDICATION ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150 mg po BID x 60 days  3/19/03 → 5/19/03 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

CHARTING FOR 04/01/03    THROUGH 04/31/03

| Physician | | Telephone Number | | Inmate No. |
|---|---|---|---|---|
| Alt. Physician | | Alt. Telephone | | |
| Allergies  NKA | | Rehabilitative Potential | | |

| ...umber | Medicare Number | Complete Entries Checked By: Vickie Smith | Title: LPN | Date: 3/29/03 |
|---|---|---|---|---|

Adams, Anthony

PATIENT CODE 180132    ROOM NO.    BED    FACILITY BCF

# MEDICATION
# ADMINISTRATION RECORD



.45123 RANITIDINE HCL 150 MG TAB
Start: 02/06/03  Stop: 03/16/03
TAKE 1 TABLET(S) TWICE DAILY BY
MOUTH  FOR 60 DAYS RX915621

1100

1700

Zantac 150mg PO
BID x 60days
3/19/03 → 5/19/03

1100

1700

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR  03/01/03   THROUGH  03/01/03

Allergies:  **NKA**

Complete Entries Checked
By: Vickie Smith   Title: LPN   Date: 2/24/

180127-A

ADAMS, ANTHONY
180127

# MEDICATION
# ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

15621 RANITIDINE HCL TAB 150MG
                              01/15/03
TAKE 1 TABLET BY MOUTH TWICE A
DAY FOR 60 DAYS
Stop: 03/16/03

1100

1700

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 02/01/03 | THROUGH | 02/28/03 | | Inmate No. |
|---|---|---|---|---|---|
| Physician | | | Telephone No. | | |
| Alt. Physician | | | Alt. Telephone | | 180127-E |
| Allergies | NKA | | | | |
| Diagnosis | | | | | |

Complete Entries Checked
By: Vickie Smith          Title: LPN          Date: 1/29/c

PATIENT CODE          ROOM NO          BED          FACILITY

ADAMS, ANTHONY                    180127                          BCCF

**DICATION**
**MINISTRATION RECORD**    *NaphCare*

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 |
|---|---|---|
| Zantac 150 Bid x 60 days 1/13/03 - 3/13/03 | 1100 | |
| | 1700 | |

need new
order not
on computer

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 1/13/03 | THROUGH | 1/13/03 | | |
|---|---|---|---|---|---|
| ...cian: | | | Telephone Number | | Inmate No. 18027 |
| ...sician: | | | Alt. Telephone | | |
| | | | Rehabilitative Potential | | |

Diagnosis:

| Medicaid Number | Medicare Number | Complete Entries Checked By: P Robbins | | Title: LN | Date: 1/13/03 |
|---|---|---|---|---|---|
| PATIENT Adams Anthony | | | PATIENT CODE 18027 | ROOM NO. | BED | FACILITY CODE Bcf |

PFS: NAPHCAR

# MEDICATION
# ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196627 RANITIDINE HCL TAB 150MG 11/01/02 TAKE 1 TABLET BY MOUTH TWICE A DAY FOR 60 DAYS Stop: 12/31/02 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 12/01/02 | THROUGH | 12/31/02 | | |
|---|---|---|---|---|---|
| Physician | | Telephone No. | | Inmate No. |
| Alt. Physician | | Alt. Telephone | | 180127- |
| Allergies | NKA | | Prescription Note No. | |

| Diagnosis | | | | | | |
|---|---|---|---|---|---|---|
| Medicare Number | Medicaid Number | Complete Entries Checked By: Richie Smith | Title: LPN | | Date: 11/28 |
| PATIENT ADAMS, ANTHONY | | | PATIENT CODE 120127 | ROOM NO. | BED | FACILITY |

*** END OF MAR ***

NC001

# MEDICATION
## ADMINISTRATION RECORD



| MEDICATION | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 |
|---|---|---|
| 384285 TRIHEXYPHENIDYL TAB 5 MG 09/27/02 TAKE 1 TABLET BY MOUTH AT BEDTIME FOR 90 DAYS Stop: 12/26/02 | 1700 | S T O P |
| 884571 RISPERDAL TAB 4MG 09/27/02 TAKE 1 TABLET BY MOUTH AT BEDTIME FOR 90 DAYS ..OK BY DR. HAMMER... Stop: 12/26/02 | 1700 | S T O P |
| Artane 5 mg P.O. qHS × 90 dayo      Dr. Smileo 12/30/02        3/30/02 | 1700 | |
| Risperdal 4 mg P.O. qHS × 90 days     Dr. Smileo 12/30/02        3/30/02 | 1700 | |

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 |
|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 12/01/02 | THROUGH | 12/31/02 | | |
|---|---|---|---|---|---|
| Physician | | | Telephone No. | | Inmate No |
| Alt Physician | | | Alt. Telephone | | 143660- |
| Allergies | NKA | | Rehabilitation Services | | |
| Diagnosis | | | | | |

Complete Entries Checked
By: *Nichie Smith*    Title: LPN    Date: 11/28/1

| Medicaid Number | Medicare Number | PATIENT CODE | ROOM NO | BED | FACILITY |
|---|---|---|---|---|---|
| PATIENT  ADAMS, DONALD | | 143660 | | | RCC |

*** END OF MAR ***

NC001

# MEDICATION
# ADMINISTRATION RECORD



3611 RANITIDINE HCL TAB 150MG
10/09/02
TAKE 1 TABLET BY MOUTH TWICE A
DAY FOR 30 DAYS
Stop: 11/08/02    11-1-03 - 1-1-03

/100

/700

---

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR: 11/01/02        THROUGH 11/30/02

Physician: Sanders

All Physician:

Allergies: NKA

Diagnosis:

Complete Entries Checked
By: Martha Jackson    Title: LPN    Date: 10-3

Telephone No.

Inmate No. 180127-BC

PATIENT: ADAMS, ANTHONY    PATIENT CODE 190127    ROOM NO.    BED    FACILITY BCC

NC001

# MEDICATION
## ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |

Zantac 150mg PO BID
x 30 days.

10/09/02 → 11/09/02    5ccts

1100

1700

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 10/01/02        THROUGH 10/31/02

| | |
|---|---|
| Physician | Telephone Number |
| Alt. Physician | Alt. Telephone |
| Allergies     NKA | Rehabilitative Potential |

Inmate No. 180127

| Medicaid Number | Medicare Number | Complete Entries Checked By: Tichu Smith | Title: LPN | Date: 10/09/02 |

PATIENT   Adams  Anthony

PATIENT CODE  180127

ROOM NO.

BED

FACILITY CODE  BCCF

PFS: NAPHCAR-0

# MEDICATION ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zintac 150mg PO Bid x 30days 7/31 → 8/31/02 Siddiq ⑨ | 1100 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

MEDICATIONS    HOUR  1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 8/1/02    THROUGH 8/31/02

| | |
|---|---|
| Physician Siddiq | Telephone Number |
| Alt. Physician | Alt. Telephone |
| Allergies | Rehabilitative Potential |

Inmate No.

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries checked By: C Johnson | Title RN | Date: |
|---|---|---|---|---|
| PATIENT Adams, Anthony | | PATIENT CODE 180827 | ROOM NO. | BED |

# MEDICATION
# ADMINISTRATION RECORD    NaphCare

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Tagamet 400 mg BID
X - 30 days
5/30/02 ————— 6/30/02

1100
1700

CHARTING FOR

Physician    Siddiq
Alt. Physician

THROUGH

Telephone No.
Alt. Telephone
Rehabilitative Potential

Inmate No.

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked |
|---|---|---|

By: A. Thomas    Title: LPN    Date: 6/05/02

PATIENT   Adams Anthony

PATIENT CODE   180177
ROOM NO.
BED   FACILITY CO

# MEDICATION
# ADMINISTRATION RECORD    NaphCare

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tagamet 400mg PO BID x 30 day 5/30/02 - 6/30/02 | 0900 1100 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR  5-1-02    THROUGH  5-31-02

Physician  Siddiq

Alt. Physician

Allergies  Haldol

Telephone No.

Alt. Telephone

Rehabilitative Potential

Inmate No.

Medicaid Number    Medicare Number    Complete Entries Checked    By:  K Taylor    Title:  LPN    Date: 5/30/0

PATIENT  Adams, Anthony    PATIENT CODE  186127    ROOM NO.    BED    FACILITY CO  BCCF

MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

560100 PHENYTOIN 100MG CAP
                    08/19/99
TAKE 3 CAPSULES BY MOUTH AT
BEDTIME FOR 90 DAYS
Stop: 11/17/99          1700

Dilantin 100 mg caps 3
   8 hr x 90 d          1700
11/22/99 - 2/22/00 Dr. Siddiq /ec

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 11/01/99        11/30/99
                             THROUGH

Physician                                    Telephone No.
                                             144746-BC
Alt. Physician    NKA                        Alt. Telephone
Allergies                                    Rehabilitative
                                             Potential

Medicaid Number    Medicare Number    Complete Entries Checked:
                                       By: Martha Jackson    Title: LPN    Date: 10-d

PATIENT                                  144746    PATIENT CODE    ROOM NO.    BED    FACILIT
ADAMSON, RICKY

*** END OF MAR ***

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294794 MECLIZINE HCL TAB 25MG 01/15/97 TAKE 1 TABLET TWICE A DAY FOR 30 DAYS Stop: 02/14/97 | 1100 | A | A | A | A | A | A | A | | A | A | A | A | A | | | | | | | | | | | | | | | |
| | 1700 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 02/01/97 | THROUGH | 02/28/97 | | |
|---|---|---|---|---|---|
| Physician | | | Telephone No. | | Medical Record N |
| Alt. Physician | | | Alt. Telephone | | 18012? |
| Allergies | NKA | | Rehabilitative Potential | | |

| Diagnosis | | | | | |
|---|---|---|---|---|---|
| Medicaid Number | Medicare Number | Complete Entries Checked: By: _Wanda Farmer_ | Title: LPN | Date: 1/31 | |
| PATIENT ADAMS, ANTHONY | | | PATIENT CODE 18012? | ROOM NO. | BED |

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Antivert 25mg
BID prn × 30 days
1/15/97 → 2/15/97

1100
1700

A A A A A A A A A A A
A A A A A A A A A A A

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR _____ THROUGH _____

Physician _____   Telephone No. _____   Medical Record #

Alt. Physician _____   Alt. Telephone _____

Allergies _____   Rehabilitative Potential _____

Diagnosis _____

Medicaid Number _____   Medicare Number _____   Complete Entries Checked: _____   By: _____   Title: _____   Date: 1/15/97

PATIENT  Adams Anthony     PATIENT CODE     ROOM NO.     BED     FACIL

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 2 |
|---|---|---|

226447 MINTOX SUSP 360 ML
05/17/96
40CC THREE TIMES A DAY FOR 90
DAYS
Stop: 08/15/96

D/ced 8/1/96

Pepto-Bismol 30cc tid
x 15 days
8/1/96 ——→ 8/16/96

Flagyl 250mg tid x
15 days
8/1/96 ——→ 8/16/96

TCN 500mg QID x
15 days
8/1/96 ——→ 8/16/96

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 2 |
|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | THROUGH | |
|---|---|---|
| Physician | Telephone No | Medical Record |
| Alt. Physician | Alt. Telephone | 180127 |
| Allergies  NKA | Rehabilitative Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By | Title: LPN | Date: 7- |
|---|---|---|---|---|
| PATIENT | | | PATIENT CODE  ROOM NO  BED  FAC | |
| ADAMS, ANTHONY | | | 180127 | |

*** END OF MAR ***

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

172194 CIMETIDINE TAB 400MG
04/17/96
TAKE 1 TABLET BY MOUTH THREE
TIMES A DAY FOR 90 DAYS
Stop: 07/16/96

286447 MINTOX SUSP 360 ML
05/17/96
40CC THREE TIMES A DAY FOR 90
DAYS
Stop: 08/15/96

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR _____ THROUGH _____

Physician _____    Telephone No. _____    Medic

Alt. Physician _____    Alt. Telephone _____

Allergies  NKA    Rehabilitative Potential _____

Diagnosis _____

Medicaid Number _____    Medicare Number _____

Complete Entries Checked:
By: _A. Hall-Smith_    Title: _LPN_

PATIENT CODE    ROOM

PATIENT
ADAMS, ANTHONY

MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212134 CIMETIDINE TAB 400MG 04/17/96 TAKE 1 TABLET BY MOUTH THREE TIMES A DAY FOR 90 DAYS Stop: 07/16/96 | 11A 5P | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 226447 MINTOX SUSP 360 ML 05/17/96 40CC THREE TIMES A DAY FOR 90 DAYS Stop: 08/15/96 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR 06/01/96 | THROUGH 06/30/96 | |
|---|---|---|
| Physician | Telephone No. | Medical Record |
| Alt. Physician | Alt. Telephone | 180127- |
| Allergies NKA | Rehabilitative Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: By: A Hall | Title: LVN | Date: 5/29 |
|---|---|---|---|---|
| PATIENT ADAMS, ANTHONY | | | PATIENT CODE 180127  ROOM NO  BED | |

*** END OF MAR ***

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Tagamet = tab 400mg
X 90 days. BID
5-17-96 to 8-17-96      11 5

Tagamet 400mg BID
X 15 days
5-20-96 to 6-13-9-6     11 5

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR _____ THROUGH _____

Physician _____ Telephone No. _____   Medical Rec

Alt. Physician _____ Alt. Telephone _____

Allergies _____ Rehabilitative Potential _____

Diagnosis _____

Medicaid Number _____ Medicare Number _____

Complete Entries Checked:
By: _____

Title: _____   Date: _____

PATIENT CODE    ROOM NO    BED

PATIENT  Adams Anthony        180/27

# MEDICATION ADMINISTRATION RECORD

II

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tagamet 400mg Ʈ tid x 90 days 4/17/96 ⟶ 7/17/96 | 4A 11A 5P | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | | |
|---|---|---|---|
| CHARTING FOR 4/1/96 | THROUGH 4/30/96 | | |
| Physician | | Telephone No. | Medical |
| Alt. Physician | | Alt. Telephone | |
| Allergies | | Rehabilitative Potential | |

/gnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: By: | | |
|---|---|---|---|---|
| | | | Title: | Date: |
| PATIENT Adams, Anthony | | | PATIENT CODE 80127 | ROOM NO. | BED |

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

182853 TB* ISONIAZID 300MG 30CT
02/18/96
TAKE 1 TABLET EVERY DAY FOR 6 — 5pm
MONTHS
Stop: 04/11/96 — STOP

194769 MINTOX SUSP 360 ML
03/12/96 — LOP
40CC BY MOUTH THREE TIMES A DAY
FOR 30 DAYS
Stop: 04/11/96 — STOP

194770 HYDROCORT ACET. 25MG SUPP
03/12/96 — HAm
FLOORSTOCK TAKE 1 TABLET BY
MOUTH TWICE A DAY FOR 30 DAYS AT 5PM — 5pm
5PM
Stop: 04/11/96 — STOP

3/12/96 — HAm
Anusol HC Sup ↑ BID — 5pm
X 30d    stop: 4/12/96 — STOP

3/29/96 — HA
Cipro 500mg BID X 7d — 5p
Stop: 4/5/96 — ntg

4/9 — 4/19/96
TCN 500mg qd X 10 — 11

TCN 500 mg qid
X 10d — 4
5
9

Mintox 40cc tid x
90 days — 4A 11A 5p
4/17/96 → 7/17/96

Anusol Hc supp. ↑
BID x 90 days prn — HA 5p
4/17/96 → 7/17/96

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 04/01/96 THROUGH 04/30/96

Physician Jean
Alt. Physician
Allergies NKA

Telephone No. 738-5625
Alt. Telephone
Rehabilitative Potential

Medical Record No. 180127-

Diagnosis

Medicaid Number   Medicare Number

Complete Entries Checked:
By: _____   Title: LP   Date: 3/23/96

PATIENT
ADAMS, ANTHONY

PATIENT CODE   ROOM NO.   BED   FACILIT
180127

*** END OF MAR ***

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 |
|---|---|---|

78781 CIMETIDINE TAB 400MG
02/09/96
TAKE 1 TABLET BY MOUTH THREE
TIMES A DAY FOR 30 DAYS
Stop: 03/10/96

4A
11A
5P

178785 MINTOX SUSP 360 ML
02/09/96
30CC TWICE A DAY FOR 30 DAYS
Stop: 03/10/96

4A
11A
5P

182853 TB* ISONIAZID 300MG 30CT
02/18/96
TAKE 1 TABLET EVERY DAY FOR 6
MONTHS
Stop: 04/11/96

5P

Maalox 40 cc tid
x 30 days
3/12/96 → 4/12/96

4A
11A
5P

Anusol HC supp. T
BID x 30 days
3/12/96 → 4/2/96

11A
5P

3/28 — 4/5/96
Cipro 500mg Bid
x7dg

11
5

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 |
|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR                    THROUGH
Physician
Alt. Physician
Allergies   NKA

Telephone No.
Alt. Telephone
Rehabilitative Potential

Medical Record N
180127

Diagnosis
Medicaid Number    Medicare Number    Complete Entries Checked:
By:                     Title:              Date:

PATIENT
ADAMS, ANTHONY

PATIENT CODE   ROOM NO.   BED   FACIL
180127

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

INH 300 mg tid x long

Stop 4-11-96

Tagamet 400 tid x
30 days
2/9/96 → 3/9/96

4A
10A
5P

Maalox 30cc tid x
30 days
2/9/96 → 3/9/96

4A
10A
5P

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 2/11/96    THROUGH 2/29/96

Physician Neal                                Telephone No. 738-5625

Alt. Physician                                Alt. Telephone

Allergies                                      Rehabilitative Potential

Diagnosis

Medicaid Number          Medicare Number

Complete Entries Checked:
By A Hall LPN                               Title:                Date:

PATIENT Adams Anthony

PATIENT CODE 186127    ROOM NO.    BED    FA

Medical Record 186127

# EDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

INH 100mg Tab XL tabs    5    A *(illegible handwritten notations)*
11-11-96

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR _____ THROUGH _____

Physician _____ Telephone No. _____ Medical Record N _____

Alt. Physician _____ Alt. Telephone _____

Allergies _____ Rehabilitative Potential _____

Diagnosis _____

Medicaid Number _____ Medicare Number _____ Complete Entries Checked:

By: _____ Title: _____ Date: _____

PATIENT
ADAMS Anthony    PATIENT CODE _____ ROOM NO. _____ BED _____ FACI

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

INH 300mg 1 gd
X 6 mts
Stop 4/11/96

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 12-1-95 THROUGH 12-31-95

Physician DR JEAN

Alt. Physician

Allergies

Telephone No.

Alt. Telephone

Rehabilitative Potential

Medical Record 18012:

Diagnosis

Medicaid Number

Medicare Number

Complete Entries Checked:
By: A. Hall Lpw

Title:

ROOM NO.

BED:

PATIENT
Adams   Anthony

PATIENT CODE
180127

# MEDICATION ADMINISTRATION RECORD

**MEDICATIONS** | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30

10/11  INH 300mg ī Qd
       X 6 mo.           4/11/96  5pm

10/11  Gaviscan tabs īī Tid
       X 30 days         11/11/95  4am
                                  11am
                                  5pm

**MEDICATIONS** | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 11/1     THROUGH 11/30
Physician  Dr. Guest                          Telephone No.              Medical Record
Alt. Physician                                Alt. Telephone
Allergies                                     Rehabilitative
                                              Potential

Diagnosis
Medicaid Number        Medicare Number    Complete Entries Checked:
                                          By:                          Title:
                                                      PATIENT CODE   ROOM NO.   BED   FACIL
PATIENT  Adams  Anthony                               180037                            B
                                                      180127

MEDICATION ADMINISTRATION RECORD

INH 300mg ↑ QD
X 6 Mo's.
8-24-95 - 9-24-96

5pr AAAAAA     Ah     R 1 O

INH 300mg ÷ gd
X 6 months
10-11-95 to 4-11-95     SP

Gaviscon tabs ¹¹⁄₁₁
TID X 30 days     4
10-11-95 to 11-11-95     4
                        5

AA
X AAAA AAA AA AA AAA A

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

10-1-95          10-31-95

Complete Entries Checked:
By:

AMS, Anthony          180197          Bullock

# CORRECTIONAL MEDICAL SYSTEMS

## MEDICATION ADMINISTRATION RECORD

MONTH _Sept_ 19 ___

| START DATE | STOP DATE | INT | DRUG - DOSE MODE - INTERVAL | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4 | 9/4 | | INH 300mg T qd x 6 mos | 9AM | | | | | | mg | | Dy | | √BVM | | | | | | | | | | | | | | | | | | | | |
| 8/29 | 9/5 | P&E | MOTRIN 600 mg BID x 7d Sanders | 09 | | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 18 | | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DOCUMENTATION CODES | STAFF SIGNATURE | DATE | INITIALS | STAFF SIGNATURE | DATE | INITIALS |
|---|---|---|---|---|---|---|
| D / C - DISCONTINUE ORDER | | | | _Martha Gipson_ 60 | 9-6 | |
| R - REFUSED | | | | | | |
| S - SELF-ADMINISTERED | | | | | | |
| DO - DOSE OMITTED | | | | | | |
| C - COURT | | | | | | |
| O - OTHER | | | | | | |
| ALLERGIES: | DOB/INMATE #: _180127_ | | LOCATION: | NAME: _Adams, Anthony_ | | |

CMS #7150 REV 4/03

CORRECTIONAL MEDICAL SYSTEMS

MEDICATION ADMINISTRATION RECORD

MONTH _____

| START DATE | STOP DATE | INT | DRUG - DOSE MODE - INTERVAL | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9 | 8/22 | | Elavil 10 × 1 @ HS × 3⊕ | 1800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/15 | 8/22 | | Phenergan 125 T TID PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/29 8/13 | 2/6/15 | | AA INH 300mg T PO BID × 6 months | 620 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/9 | 8/15/15 | | Motrin 600mg BID × 7 days. | 0920 1800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DOCUMENTATION CODES | STAFF SIGNATURE | DATE | INITIALS | STAFF SIGNATURE | DATE | INITIALS |
|---|---|---|---|---|---|---|
| D / C - DISCONTINUE ORDER | | | | | | |
| R - REFUSED | | | | | | |
| S - SELF-ADMINISTERED | | | | | | |
| DO - DOSE OMITTED | | | | | | |
| C - COURT | | | | | | |
| O - OTHER | | | | | | |
| ALLERGIES: | DOB/INMATE #: | | LOCATION: | | NAME: | |

6/11/03

KILBY CORRECTIONAL FACILITY
PO BOX 11
MT. MEIGS, AL 36057

PATIENT NAME

_Adams, Antho_

PRISON ID

_180127_

DATE SUBMITTED

_61703_

_Bullock 102 1678_

| TEST NAME | RESULT | REFERENCE RANGE | COMMENTS |
|---|---|---|---|
| HIV ANTIBODY | | NEGATIVE (NEG) | |
| RPR | ✓ _NR_ | NON-REACTIVE (NR) | |
| URINALYSIS | | | |
| APPEARANCE | | | |
| pH | | pH 5- pH 6 | |
| PROTEIN | | NEGATIVE (NEG) | |
| GLUCOSE | | NEGATIVE (NEG) | |
| KETONES | | NEGATIVE (NEG) | |
| BILIRUBIN | | NEGATIVE (NEG) | |
| BLOOD | | < 5 RBC/MCL | |
| NITRITE | | NEGATIVE (NEG) | |
| UROBILINOGEN | | < 1.0 MG/DL | |
| LEUK. ESTERASE | | NEGATIVE (NEG) | |
| SPECIFIC GRAVITY | | 1.016-1.022 | |

"A"      These results are unreliable due to the age of the specimen.
"H"      These results are unreliable due to the hemolyzed condition of the specimen.
"A+H"    These results are unreliable due to the age and hemolyzed condition of the
         specimen.

_61703_

CLIA ID NO.   01D0706289

WAYNE D. MERCER, PHD
LABORATORY DIRECTOR


Quest
Diagnostics

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| ADAMS, ANTHONY | | | | | | M | |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE |
|---|---|---|---|---|---|---|
| | 1910034 | 0143A7950 | | | | |

REMARKS

| REPORT STATUS FINAL | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|---|

Date of Birth: 04/06/1956
A COPY OF THIS REPORT WAS BEEN SENT TO: NAPHCARE INC
950 22ND ST N STE 500
BIRMINGHAM, AL 35203-5304

| | | | | |
|---|---|---|---|---|
| CHOLESTEROL, TOTAL | 150 | | MG/DL | <200 |
| COMPREHENSIVE METABOLIC | | | | |
| PANEL | | | | |
| GLUCOSE | 77 | | MG/DL | 65-109 |
| UREA NITROGEN (BUN) | 6 L | | MG/DL | 7-25 |
| CREATININE | 1.1 | | MG/DL | 0.5-1.4 |
| BUN/CREATININE RATIO | 5 L | | (CALC) | 6-30 |
| SODIUM | 142 | | MEQ/L | 135-146 |
| POTASSIUM | 3.7 L | | MEQ/L | 3.5-5.3 |
| CHLORIDE | 100 | | MEQ/L | 98-110 |
| CARBON DIOXIDE | 22 | | MMOL/L | 21-33 |
| CALCIUM | 9.3 | | MG/DL | 8.6-10.2 |
| PROTEIN, TOTAL | 7.4 | | G/DL | 6.2-8.3 |
| ALBUMIN | 4.5 | | G/DL | 3.5-5.4 |
| GLOBULIN | 2.9 | | G/DL | 2.1-3.8 |
| ALBUMIN/GLOBULIN RATIO | 1.6 | | (CALC) | 1.0-2.1 |
| BILIRUBIN, TOTAL | 0.3 | | MG/DL | 0.2-1.2 |
| ALKALINE PHOSPHATASE | 76 | | U/L | 25-150 |
| AST | 42 | | U/L | 0-40 |
| ALT | 45 | | U/L | 0-40 |

-- END OF REPORT    ADAMS, ANTHONY 0143A7950  1

6/12/03

## TLC MOBILE MEDICAL
## X-RAY REPORT

| Alabama/Mississippi<br>(800) 845-8183 | Louisiana/Transcription<br>(800) 843-9505 | Georgia<br>(877) 414-1188 |
|---|---|---|

| DATE | LAST NAME | FIRST NAME | MI |
|---|---|---|---|
| 05/31/01 | Adams | Anthony | |
| **D.O.B.** | **SEX** | **FACILITY** | |
| 04/05/56 | Male | Bullock Correctional Facility | |
| **ORDERING PHYSICIAN** | | **X-RAY NO.** | |
| Dr. Siddiq | | ID#: 180127 | |

**UPRIGHT PA CHEST:** There is mild bilateral apical pleural thickening. Otherwise the lung are clear. The cardiomediastinal silhouette is normal Bony structures appear normal. There has been no change since 06/27/00.

**IMPRESSION:** No significant change since 06/27/00 with no acute chest disease.

Donna West, M.D./aa
06/01/01
tt: 12:24 pm



```
7186919  AREA/ROUTE/STOP: QCSG012
BULLOCK CORRECTIONAL FACILITY
HWY 82 EAST
UNION SPRINGS, AL 36089-5107
```

**Quest Diagnostics**

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| ADAMS, ANTHONY | 180127 | | 46 | M | BULLOCK CORR FAC |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 7563922 | AT383803I | | 11042002 12:48 PM | 11052002 | 11052002 | 4:40AI |

REMARKS

11/4/02

EASTE
TIM
FASTING: N

SS#: 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

| REPORT STATUS | FINAL | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE | SIT CO |
|---|---|---|---|---|---|---|---|

```
Date of Birth: 04/05/1956
A COPY OF THIS REPORT HAS BEEN SENT TO: NAPHCARE INC
                                         950 22ND ST N STE 825
                                         BIRMINGHAM, AL 35203-5300
```

| TEST | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|
| CBC (INCLUDES DIFF/PLT) | | | |
| WHITE BLOOD CELL COUNT | 5.2 | THOUS/MCL | 3.8-10.8 |
| RED BLOOD CELL COUNT | 4.65 | MILL/MCL | 4.20-5.80 |
| HEMOGLOBIN | 14.1 | G/DL | 13.2-17.1 |
| HEMATOCRIT | 41.7 | % | 38.5-50.0 |
| MCV | 89.5 | FL | 80.0-100.0 |
| MCH | 30.3 | PG | 27.0-33.0 |
| MCHC | 33.8 | G/DL | 32.0-36.0 |
| RDW | 12.1 | % | 11.0-15.0 |
| PLATELET COUNT | 224 | THOUS/MCL | 140-400 |
| ABSOLUTE NEUTROPHILS | 2626 | CELLS/MCL | 1500-7800 |
| ABSOLUTE LYMPHOCYTES | 2044 | CELLS/MCL | 850-3900 |
| ABSOLUTE MONOCYTES | 317 | CELLS/MCL | 200-950 |
| ABSOLUTE EOSINOPHILS | 182 | CELLS/MCL | 50-550 |
| ABSOLUTE BASOPHILS | 31 | CELLS/MCL | 0-200 |
| NEUTROPHILS | 50.5 | % | |
| LYMPHOCYTES | 39.3 | % | |
| MONOCYTES | 6.1 | % | |
| EOSINOPHILS | 3.5 | % | |
| BASOPHILS | 0.6 | % | |

```
          >> END OF REPORT - ADAMS, ANTHONY AT383803I <<
```

1

INDICATES TESTING SITE SEE REVERSE SIDE



7186919  AREA/ROUTE/STOP: 9058012
BULLOCK CORRECTIONAL FACILITY
HWY 82 EAST
UNION SPRINGS, AL 36089-0107

**Quest Diagnostics**

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| ADAMS, ANTHONY | 180127 | | 46 | M | BULLOCK CORR FAC |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 7563922 | AT3838031 | | 11042002 12:48 | 11052002 | 11052002 | 4:4 |

REMARKS

SS#: 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                    11/11/02

FASTING:

| REPORT STATUS | FINAL | TEST | RESULT | | UNITS | REFERENCE RANGE |
|---|---|---|---|---|---|---|
| | | | IN RANGE | OUT OF RANGE | | |

Date of Birth: 04/05/1956
A COPY OF THIS REPORT HAS BEEN SENT TO: NAPHCARE INC
                                        950 22ND ST N STE 825
                                        BIRMINGHAM, AL 35203-5300

CBC (INCLUDES DIFF/PLT)

| TEST | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|
| WHITE BLOOD CELL COUNT | 5.2 | THOUS/MCL | 3.8-10.8 |
| RED BLOOD CELL COUNT | 4.65 | MILL/MCL | 4.20-5.80 |
| HEMOGLOBIN | 14.1 | G/DL | 13.2-17.1 |
| HEMATOCRIT | 41.7 | % | 38.5-50.0 |
| MCV | 89.5 | FL | 80.0-100.0 |
| MCH | 30.3 | PG | 27.0-33.0 |
| MCHC | 33.8 | G/DL | 32.0-36.0 |
| RDW | 12.1 | % | 11.0-15.0 |
| PLATELET COUNT | 224 | THOUS/MCL | 140-400 |
| ABSOLUTE NEUTROPHILS | 2626 | CELLS/MCL | 1500-7800 |
| ABSOLUTE LYMPHOCYTES | 2044 | CELLS/MCL | 950-3900 |
| ABSOLUTE MONOCYTES | 317 | CELLS/MCL | 200-950 |
| ABSOLUTE EOSINOPHILS | 182 | CELLS/MCL | 50-550 |
| ABSOLUTE BASOPHILS | 31 | CELLS/MCL | 0-200 |
| NEUTROPHILS | 50.5 | % | |
| LYMPHOCYTES | 39.3 | % | |
| MONOCYTES | 6.1 | % | |
| EOSINOPHILS | 3.5 | % | |
| BASOPHILS | 0.6 | % | |

>> END OF REPORT - ADAMS, ANTHONY AT3838031 <<

INDICATES TESTING SITE SEE REVERSE SIDE

KILBY CORRECTIONAL FACIL      /
PO BOX 11
MT. MEIGS, AL  36057

PATIENT NAME
*Adams, Antho*

PRISON II
*180 127*

DATE SUBMITTED
*7-12-99*

*BCCF 116  7-15*

| TEST NAME | RESULT | REFERENCE RANGE | COMMENTS |
|---|---|---|---|
| HIV ANTIBODY | | NEGATIVE (NEG) | |
| RPR | ✓ *NR* | NON-REACTIVE (NR) | |
| URINALYSIS | | | |
| APPEARANCE | | | |
| pH | | pH 5- pH 6 | |
| PROTEIN | | NEGATIVE (NEG) | |
| GLUCOSE | | NEGATIVE (NEG) | |
| KETONES | | NEGATIVE (NEG) | |
| BILIRUBIN | | NEGATIVE (NEG) | |
| BLOOD | | < 5 RBC/MCL | |
| NITRITE | | NEGATIVE (NEG) | |
| UROBILINOGEN | | < 1.0 MG/DL | |
| LEUK. ESTERASE | | NEGATIVE (NEG) | |
| SPECIFIC GRAVITY | | 1.016-1.022 | |

CLIA ID NO.    01D0706289

THANG Q. AN, D.O.
MEDICAL DIRECTOR

WAYNE D. MERCER, PHD
LABORATORY DIRECTOR

201-205-04/140  15  UP FINAL  PG

ADDITIONAL INFORMATION

CLINICAL INFORMATION          07/20/96    09:05

DOB:
04/05/56

PHYSICIAN ID.                    PATIENT ID.
                    JEAN         180127

CD- 50757957616

PATIENT NAME                              SEX    AGE (YR./MOS.)
ADAMS          , ANTHONY        M    040/03

ACCOUNT

BULLOCK CORRECTIONAL FACILITY    0133
CORRECTIONAL MEDICAL SERVICES
HIGHWAY 82 EAST
UNION SPRINGS      , AL   36089-0000
334-738-5625      ALX

PT. ADD.

UNV RP 001

DATE OF COLLECTION    DATE ENTERED    DATE REPORTED
07/19/96    07/19/96    07/20/96    0717

| TEST | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|------|--------|------|-------|-------------------|-----|
| Cholesterol, Total | 155 | | mg/dL | 0 - 199 | |

DIRECTOR:    JAMES A DAVIS III MD
IF YOU HAVE ANY QUESTIONS CONTACT - BRANCH: 800-659-3324 LAB: 800-621-8037
LAST PAGE OF REPORT

REPORT

©1995 Laboratory Corporation of America™ Hold
All Rights Rese

KILBY CORRECTIONAL FACILITY
PO BOX 11
MT. MEIGS, AL 36057

PATIENT NAME

_Adams, Anthony_

PRISON ID

_180127_

DATE SUBMITTED

_4-12-96_

_BCCF 62 4-15_

| TEST NAME | RESULT | REFERENCE RANGE | COMMENTS |
|---|---|---|---|
|  |  |  |  |
| HIV ANTIBODY | ✓ _NR_ | NEGATIVE (NEG) |  |
|  |  |  |  |
| RPR | ✓ _NR_ | NON-REACTIVE (NR) |  |
|  |  |  |  |
| URINALYSIS |  |  |  |
| APPEARANCE |  |  |  |
| pH |  | pH 5- pH 6 |  |
| PROTEIN |  | NEGATIVE (NEG) |  |
| GLUCOSE |  | NEGATIVE (NEG) |  |
| KETONES |  | NEGATIVE (NEG) |  |
| BILIRUBIN |  | NEGATIVE (NEG) |  |
| BLOOD |  | < 5 RBC/MCL |  |
| NITRITE |  | NEGATIVE (NEG) |  |
| UROBILINOGEN |  | < 1.0 MG/DL |  |
| LEUK. ESTERASE |  | NEGATIVE (NEG) |  |
| SPECIFIC GRAVITY |  | 1.016-1.022 |  |

_04-18-1996_

CLIA ID NO.  01D0706289

GEORGE A. LYRENE, MD
MEDICAL DIRECTOR

WAYNE D. MERCER, PHD
LABORATORY DIRECTOR

| | | | |
|---|---|---|---|
| ADDITIONAL INFORMATION | | CLINICAL INFORMATION | 04/11/96   16:24 |

| | | | | PHYSICIAN ID. | | PATIENT ID. | |
|---|---|---|---|---|---|---|---|
| | | | | | | 180127 | |

| PATIENT NAME | | SEX | AGE (YR./MOS.) | ACCOUNT |
|---|---|---|---|---|
| ADAMS      , ANTHONY | | M | | BULLOCK CORRECTIONAL FACILITY   0133 |

PT. ADD.

CORRECTIONAL MEDICAL SERVICES        0
HIGHWAY 82 EAST                      0

| DATE OF COLLECTION | DATE ENTERED | DATE REPORTED | | UNION SPRINGS      , AL  36089-0000 |
|---|---|---|---|---|
| 04/10/96 | 04/10/96 | 04/11/96    0214 | | 334-738-5625   ALY |

| TEST | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| CARDIAC REFLEX PANEL | | | | | |
| (LDH) Fraction 1 | 20.6 | | % | 16.5 – 30.2 | |
| (LDH) Fraction 2 | 30.9 | | % | 29.3 – 43.1 | |
| (LDH) Fraction 3 | 20.2 | | % | 16.4 – 27.0 | |
| (LDH) Fraction 4 | 11.6 | | % | 5.4 – 14.7 | |
| **(LDH) Fraction 5** | **16.8** | **HI** | **%** | **3.8 – 13.3** | |

The LDH isoenzyme pattern is non-
specific. Recommend correlation
with the clinical condition of
the patient.

PANEL 298943
CBC WITH DIFFERENTIAL

DIRECTOR:      JAMES A DAVIS III MD
IF YOU HAVE ANY QUESTIONS CONTACT – BRANCH: 800-659-3324 LAB: 800-621-8037
LAST PAGE OF REPORT

04-15-1996

REPORT

©1995 Laboratory Corporation of America™ Hold
All Rights Rese

```
101-205-0314-0    5      NO. 1  PG  1     03   01   RECLIM7        04/11/96  08:09
```

ADDITIONAL INFORMATION

| | | | |
|---|---|---|---|
| CLINICAL INFORMATION | | | |
| PHYSICIAN ID. | | PATIENT ID. 180127 | |

| PATIENT NAME | SEX | AGE (YR./MOS.) |
|---|---|---|
| ADAMS , ANTHONY | M | |

PT. ADD. ,

ACCOUNT
BULLOCK CORRECTIONAL FACILITY  0133(
CORRECTIONAL MEDICAL SERVICES    0:
HIGHWAY 82 EAST                  0:
UNION SPRINGS  , AL  36089-0000
334-738-5625  ALY

| DATE OF COLLECTION | DATE ENTERED | DATE REPORTED | |
|---|---|---|---|
| 04/10/96 | 04/10/96 | 04/11/96 | 0210 |

| TEST | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| CARDIAC REFLEX PANEL | | | | | |
| LDH | 280 | HI | IU/L | 100 – 250 | |
| SGOT (AST) | 69 | HI | IU/L | 0 – 50 | |
| Creatine Kinase, (CK) | 99 | | U/L | 38 – 174 | |
| PANEL 298943 | | | | | |
| CHEMISTRIES | | | | | |
| Glucose | 158 | HI | mg/dL | 60 – 115 | |
| Creatinine, Serum | 1.0 | | mg/dL | 0.5 – 1.5 | |
| BUN | 7 | | mg/dL | 7 – 26 | |
| BUN/Creatinine Ratio | 7 | | | | |
| Sodium, Serum | 140 | | mEq/L | 135 – 148 | |
| Potassium, Serum | 5.0 | | mEq/L | 3.5 – 5.5 | |
| Chloride, Serum | 105 | | mEq/L | 94 – 109 | |
| Carbon Dioxide (CO2) | 26 | | mEq/L | 21 – 31 | |
| CBC WITH DIFFERENTIAL | | | | | |
| White Blood Count | 4.8 | | X 10-3/uL | 4.1 – 10.3 | |
| Red Blood Count | 4.91 | | X 10-6/uL | 4.30 – 5.60 | |
| Hemoglobin | 14.8 | | g/dL | 13.5 – 17.0 | |
| Hematocrit | 44.8 | | % | 40.0 – 51.0 | |
| MCV | 91 | | fL | 81 – 95 | |
| MCH | 30.2 | | pg | 27.0 – 33.0 | |
| MCHC | 33.1 | | g/dL | 32.5 – 35.5 | |
| Platelets | 220 | | X 10-3/uL | 150 – 415 | |
| Polys | 65 | | % | 45 – 76 | |
| Lymphs | 29 | | % | 17 – 44 | |
| Monocytes | 4 | | % | 3 – 10 | |
| Eos | 2 | | % | 0 – 4 | |
| Basos | 0 | | % | 0 – 2 | |
| Polys (Absolute) | 3.1 | | X 10-3/uL | 1.8 – 7.8 | |
| Lymphs (Absolute) | 1.4 | | X 10-3/uL | 0.7 – 4.5 | |
| Monocytes (Absolute) | 0.2 | | X 10-3/uL | 0.1 – 1.0 | |
| Eos (Absolute Value) | 0.1 | | X 10-3/uL | 0.0 – 0.4 | |
| Baso (Absolute) | 0.0 | | X 10-3/uL | 0.0 – 0.2 | |

DIRECTOR:    JAMES A DAVIS III MD
IF YOU HAVE ANY QUESTIONS CONTACT – BRANCH: 800-659-3324 LAB: 800-621-8037
FINAL REPORT WILL FOLLOW

*If he receive INH*
*repeat SGOT after six months*  04-15-1596

©1995 Laboratory Corporation of America™ Holdi
All Rights Reser

REPORT



HEWLETT
PACKARD

REORDER HP M1707A

04/10/1996  08:53:01 AM  Adams Anthony

Meter                    Record: B

RP:

Dept: Nsy
Room: FR2
KSCS

Dept: Nsy
Room: ER2
KSCN

BP:

Adams Anothony

04-11-96

LabCorp

| SPECIMEN # | TYPE | PRIMARY | AB | REPORT STATUS | PG | | | |
|---|---|---|---|---|---|---|---|---|
| 089-905-2572-0 | S | | | FINAL | 1 | 03 | 01 | 047 |

ADDITIONAL INFORMATION

SRC-PENIS
1 SWAB-NO GC PLATE
CD- 50603834653

CLINICAL INFORMATION

| PHYSICIAN ID. | PATIENT ID. |
|---|---|
| JEAN | 1801 |

| PATIENT NAME | SEX | AGE (YR./MOS.) |
|---|---|---|
| ADAMS , ANTHONY | M | |

PT. ADD.

ACCOUNT
BULLOCK CORRECTIONAL FACILI
CORRECTIONAL MEDICAL SERVICE
HIGHWAY 82 EAST
UNION SPRINGS      , AL  36089-0000
334-738-5625      ALY

| DATE OF COLLECTION | DATE ENTERED | DATE REPORTED | |
|---|---|---|---|
| 03/29/96 | 04/01/96 | 04/02/96 | 0191 |

| TEST | RESULT | FLAG | UNITS | REFERENCE INTERVAL |
|---|---|---|---|---|
| GENITAL CULTURE SCREEN | FINAL REPORT | | | |

RESULT 1
    NO NEISSERIA GONORRHOEAE ISOLATED IN 72 HOURS.

DIRECTOR:    JAMES A DAVIS III MD
IF YOU HAVE ANY QUESTIONS CONTACT - BRANCH: 800-659-3324 LAB: 800-621-8(
LAST PAGE OF REPORT

04-02-1946

WESLEY BUSINESS FORMS - BURLINGTON, NC 27216-2305 - (910) 226-8399

LABCORP PINK VERTICAL #1.1  RV. 9/95

3RD QUARTER 1995

©1995 Laboratory Corporation of Americ
All Rig

REPORT

**Clinical Laboratories**

| PATIENT NAME | | | | PATIEN |
|---|---|---|---|---|
| ACCESSION NO. | AGE | SEX | TOTAL VOL./SOURCE | DATE RECEIVE |
| REFERRING PHYSICIAN | | | CLIENT NO. | DATE REPORTED |
| ORDER STATUS | COLLECTION DATE/TIME | | | CLIENT DATA |
| COMPLETE | 08/18/95 06:03 PM | | | NPY 26 |

| TEST | OUTSIDE RANGE | WITHIN RANGE | UNITS | REFERENCE RANGE | * |
|---|---|---|---|---|---|
| CBC | | | | | |
| WBC | | 5.1 | x10-3 CMM | 4.5-11.0 | |
| RBC | | 4.73 | x10-6 CMM | 3.80-5.90 | |
| HGB | | 14.8 | | 11.7-17.7 | |
| HCT | | 43.3 | % | 35.0-52.0 | |
| MCV | | 92 | u-3 | 80-100 | |
| MCH | | 31.4 | % | 26.0-34.0 | |
| MCHC | | 34.2 | % | 31.0-37.0 | |
| RDW | | 12.5 | | 9.5-15.0 | |
| PLATELET COUNT | | 254 | x10-3 CUMM | 144-440 | |
| NEUTROPHILS | | 47.8 | % | 40.0-70.0 | |
| LYMPHOCYTES | | 39.7 | % | 25.0-40.0 | |
| MONOCYTES | | 6.2 | % | 1.5-12.0 | |
| EOSINOPHILS | | 4.0 | % | 0.0-7.0 | |
| BASOPHILS | | 0.5 | % | 0.0-2.0 | |

KILBY CORRECTIONAL FACILITY
PO BOX 11
MT. MEIGS, AL 36057

Adams, L.

PRISON

180127

DATE SUBMITTED

8-18-95

WPY-26

| TEST NAME | RESULT | REFERENCE RANGE | COMMENTS |
|-----------|--------|-----------------|----------|
| HIV ANTIBODY | HIV NON-REACTIVE | NEGATIVE (NEG) | |
| RPR | RPR NON-REACTIVE | NON-REACTIVE (NR) | |
| URINALYSIS | neg | | |
| APPEARANCE | | | |
| pH | | pH 5- pH 6 | |
| PROTEIN | | NEGATIVE (NEG) | |
| GLUCOSE | | NEGATIVE (NEG) | |
| KETONES | | NEGATIVE (NEG) | |
| BILIRUBIN | | NEGATIVE (NEG) | |
| BLOOD | | < 5 RBC/MCL | |
| NITRITE | | NEGATIVE (NEG) | |
| UROBILINOGEN | | < 1.0 MG/DL | |
| LEUK. ESTERASE | | NEGATIVE (NEG) | |
| SPECIFIC GRAVITY | | 1.016-1.022 | |

CLIA ID NO.  01D0706289

GEORGE A. LYRENE, MD
MEDICAL DIRECTOR

WAYNE  D. MERCER, P'
LABORATORY DIREC'

 **Diagnostic Health Systems, Inc.**

**1-800-933-3347**

## ROENTGEN REPORT

8-24-95

ADAMS, ANTHONY     #18012 DATE PERFORMED: _____

PATIENT: _____ KILBY _____

FACILITY: _____ ROOM: _____

PART X-RAYED: _____

CLINICAL DIAGNOSIS: _____ DR. MAUNEY _____

REFERRING PHYSICIAN: _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

### RADIOLOGICAL REPORT

CHEST:
A single PA view of the chest shows the cardiac silhouette to be
normal. Trachea is midline.  Lung fields are clear.
Trachea is midline.  Lung fields are clear.

IMPRESSION:
NEGATIVE CHEST.

signed:   LEWIS R. GAYDEN, M.D.

LRG/jk
8-24-95

_____ Radiologist

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams    Date of Request: 1-24-99

ID #: 180127    Date of Birth: 4-5-56    Housing Location: D: 1 B: 31

Nature of problem or request: Could I Please Get my FroNT upper Tooth PUT in my DeNTure i Need it replaced.

I consent to be treated by health staff for the condition described.

Anthony Adams

SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

*****************************************************************

### HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____  P _____  R _____  T _____

Assessment:

Plan: Placed on list for Appointment @ 12.00

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: C. Battle    Title: DA    Date: 1/24/99 Time: 8.20

CMS 7166 REV. 10/94

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: Anthony Adams _____ Date of Request: 1 - 20 - 99 _____

ID #: 180127 _____ Date of Birth: 4 - 5 - 56 _____ Housing Location: D: 1 B: 31

Nature of problem or request: Could i Please Get A Tooth
Put in My upper Denture The oTher one
CAme ouT.
_____ Thanks

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**HEALTH CARE DOCUMENTATION**

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan: NO Show

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: C. Battle _____ Title: DA _____ Date: 1/22/99 Time: _____

CMS 7166 REV. 10/94

PE 8/18

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: _AnTHONY L. AdAmS_ Date of Request: _24 / 95_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _W - 9_

Nature of problem or request: _Need TooTH puLLed neAL BAd_

_____

_____

_____

I consent to be treated by health staff for the condition described.

_anthony L. adams_

SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
**************************************************************

### HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan:

no Show

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _M Squire_ Title: _RDH_ Date: _8/24_ Time: _____

CMS 7166 REV. 3/93

*PE 8/18*

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: _ANTHONY Adams_ Date of Request: _29/1995_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _W-9_

Nature of problem or request: _i need to get a tooth pulled_
_it hurt me every night_

I consent to be treated by health staff for the condition described.

_Anthony adams_
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____  P _____  R _____  T _____

Assessment:

Plan:   _RYC ext_

_Haldon_

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: _M. Squire_ Title: _RDH_ Date: _8/29_ Time: _____

CMS 7166 REV. 3/93

# CORRECTIONAL MEDICAL SYSTEMS
## DENTAL TREATMENT RECORD

| NAME: Adams, Anthony | ID#: 180127 | RACE: B | DOB: |
|---|---|---|---|

| DENTAL EXAMINATION | RESTORATION AND TREATMENTS |
|---|---|



Date of Initial Examination: 8-18-95

Initial Classification: updated

Oral Pathology: 11-1-99

Gingivitis: annual exam 6-10-02

Vincent's Infection

Stomatis

Other Findings

Occlusion

Roentgenograms:

Periapical

Bitewing

Panarex

**TOOTH / PRIORITY LIST**

F/ #3 ... Margin

9 = F

+ exam F

## HEALTH QUESTIONNAIRE

| | YES | NO | | YES | NO |
|---|---|---|---|---|---|
| Are you in good health? | | | Acquired Immune Deficiency (AIDS/HIV)? | | |
| Allergies | | | Gastrointestinal disorders | | |
| Anemia | | | Glaucoma | | |
| Asthma or other respiratory problems | | | Heart disease or murmur | | |
| Blood pressure conditions | | | Hepatitis | | |
| Diabetes | | | Kidney problems | | |
| Epilepsy | | | Reactions to anesthetics or medications | | |
| Excessive bleeding after surgery | | | Rheumatic fever | | |
| Fainting | | | Taking any medication | | |
| Pregnant? | | | Thyroid conditions | | |
| Tuberculosis | | | Other conditions | | |

CMS 7103  REV. 6/93

| SERVICES RENDERED | | | |
|---|---|---|---|
| DATE | TOOTH | SURFACE | DENTAL SERVICES PROVIDED |
| 1-26-96 | | | N/s |
| | | | MARVIN WEST, D.D.S. |
| 8-1-97 | | | cc. My plate is loose; I've had it for about 20 yrs; Clinside reline completed on max. c/d ; PTR for adjustments |
| 2-1999 | | | cc. lost tooth on my denture; replacement of tooth #9 on max. c/d ; PTR for tx |
| 11-1-99 | | | Annual dental exam |
| 7/21/00 | | | Placed on list for filling appt given on July 28,00 ———————— CB |
| 7-28-00 | 27 | F | composite + carp. 2% x 1.0 1:100,000 Epi used in A month no block; Dycal used; PTR for op |
| | 28 | " " | |
| 8-18-00 | 21 | F | composite + carp. 2% x 1.0 1:100,000 Epi used in A mouth N. block; Dycal used; PTR for op |
| | 22 | " " | |
| 6/10/02 | | | annual dental exam ———————— CB |
| 1-7-04 | | | annual dental exam ———————— CB |

# Alabama Department of Corrections

## DENTAL RECORD

**Services Rendered**

| Date | Tooth # | Diagnosis | Treatment | Initials | Class |
|------|---------|-----------|-----------|----------|-------|
| 9-1-95 | 29 | NRC | gave 2 carp elidas c̄ c̄ 1x10⁻⁵ epi ext #29 c̄ no difficulty Rx- motrin | D.W. | |
| | | | | | |

| Last Name | First | Middle | DOB | R/S | ID No. |
|-----------|-------|--------|-----|-----|--------|
| Adams, | Anthony | | | | 180127 |

F-603B

X-RAY REQUISITION AND REPORT

| NAME OF FACILITY | DATE OF REQUEST | REQUESTED BY | PATIENT STATUS |
|---|---|---|---|
| Bullock | 6-19-03 | Dr Siddig | |

EXAMINATION REQUESTED

CxR

CLINICAL DIAGNOSIS

Past Positive PPd

| X-RAY NUMBER | DATE OF X-RAY | DATE OF PPD SKIN TEST | |
|---|---|---|---|
| | 6-24-03 | | |

REPORT OF FINDINGS

### ADAMS, ANTHONY  ID#180127

PA VIEW OF THE CHEST: 6-24-03
    Comparison made with prior exam dated 6-20-02. No acute pulmonary disease.
Overall appearance is unchanged compared to prior exam.

W/BA

W. BEN ABBOTT ,M.D./gm

RDTF 6-25-03

SIGNATURE

| Patients Last Name | First | Middle | Date of Birth | R/S | ID NUMBER |
|---|---|---|---|---|---|
| Adams, | Anthony | | 4-5-56 | B/m | 180127 |

06/21/2002  11:30    2055025909          RADIOLOGY ASSOC OFAL          PAGE  22

X-RAY REQUISITION AND REPORT

| NAME OF FACILITY | DATE OF REQUEST | REQUESTED BY | PATIENT STATUS |
|---|---|---|---|
| Bullock | 6-20-02 | Dr Siddig | |

EXAMINATION REQUESTED

## CXR

CLINICAL DIAGNOSIS

Past hx of INH

| X-RAY NUMBER | DATE OF X-RAY | DATE OF PPD SKIN TEST | |
|---|---|---|---|
| | 6-20-02 | | |

REPORT OF FINDINGS

ADAMS, ANTHONY  ID# 180127

PA VIEW CHEST  06/20/02

FINDINGS: COMPARISONS ARE MADE TO PRIOR EXAM DATED 05/31/01.
OVERALL APPEARANCE IS UNCHANGED. NO EVIDENCE OF AIR SPACE
DISEASE IS IDENTIFIED. THE HEART SIZE IS WITHIN NORMAL LIMITS.

IMPRESSION: NORMAL PA VIEW OF THE CHEST.

RP
W. BEN ABBOTT, M.D.
R D TF 06/21/02

_____
SIGNATURE

| Patients Last Name | First | Middle | Date of Birth | R/S | ID NUMBER |
|---|---|---|---|---|---|
| Adams, | Anthony | | 4/5/56 | B/m | 180127 |

## X-RAY REQUISITION AND REPORT

| NAME OF FACILITY | DATE OF REQUEST | REQUESTED BY | PATIENT STATUS |
|---|---|---|---|
| Bullock | 6/27/00 | Siddiq | 180127 |

**EXAMINATION REQUESTED**

Chest x-ray

**CLINICAL DIAGNOSIS**

Previous Positive PPD

| X-RAY NUMBER | DATE OF X-RAY | DATE OF PPD SKIN TEST | |
|---|---|---|---|
| | 6-27-00 | | |

### REPORT OF FINDINGS

Chest:  The heart is not enlarged.  The lungs are clear.
IMPRESSION:  NORMAL CHEST.

d & t:  June 28, 2000
abs

Maurice H. Rowell, Jr., M.D.
Board Certified Radiologist

7/7/00

SIGNATURE

Adams            Anthony                                    180127

| PATIENT'S LAST NAME | FIRST | MIDDLE | DATE OF BIRTH | R/S | ID NUMBER |

# X-RAY REQUISITION AND REPORT

| NAME OF FACILITY | DATE OF REQUEST | REQUESTED BY | PATIENT STATUS |
|---|---|---|---|
| Bullock | 6/27/00 | Siddiq | 180127 |

**EXAMINATION REQUESTED**

Chest x-ray

**CLINICAL DIAGNOSIS**

Previous Positive PPD

| X-RAY NUMBER | DATE OF X-RAY | DATE OF PPD SKIN TEST | |
|---|---|---|---|
| | 6-27-00 | | |

**REPORT OF FINDINGS**

Chest:  The heart is not enlarged.  The lungs are clear.
IMPRESSION:  NORMAL CHEST.

d & t:  June 28, 2000
abs

Maurice H. Rowell, Jr., M.D.
Board Certified Radiologist

SIGNATURE

| PATIENT'S LAST NAME    FIRST    MIDDLE | DATE OF BIRTH | R/S | ID NUMBER |
|---|---|---|---|
| Adams, Anthony | 4-05-56 | B/M | 180127 |



# CONSULTATION
# PROVIDED
# BY
# CAHABA IMAGING, P.C.

Suite 110, Cahaba Rd., Birmingham, Al. 35223
(205) 802-6100 * 1-800-535-2189 * Fax: (205) 870-1207

| NAME Adams Anthony | AGE 43 | DATE OF EXAM | PATIENT # 180127 |
|---|---|---|---|
| CLINIC NAME Annual Physical | PROVIDER NAME CMS | | |
| PROCEDURES: CXR | HISTORY INH Taken 1996 | | |

Chest: The heart is not enlarged. The lungs are clear.
IMPRESSION: NORMAL CHEST.

d & t: July 9, 1999
alc

Maurice H. Rowell, Jr., M.D.



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

### *Vital Signs Flow Sheet*

Patient Name: Adams, Anthony
Date of Birth: 4-5-56



# ALABAMA DEPARTMENT OF CORRECTIONS

# PROBLEM LIST

INMATE NAME _Adams, Anthony_     AIS# _180127_

Medication Allergies: _"Haldol"_     _D.O.B: 4/5/56_

**Medical: Chronic (Long-Term) Problems**
        **Roman Numerals for Medical/Surgical**

**Mental Health Code: SMI  HARM  HIST  (NONE)**
        **Capital Letter for Psychiatric Behavior**

| Date Identified | Chronic Medical Problem | Mental Health Code | Date Resolved | Provider Initials |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**\*\*If Asthmatic label:  Mild – Moderate – or Severe.**

60108-AL

PRISON HEALTH SERVICES, INC.

## HEALTH EVALUATION

I.  HISTORY – (LPN or RN)

| | YES | NO | COMMENT(S) |
|---|---|---|---|
| Weight Change (greater 15 lbs.) | | ✓ | |
| (Compare Weight Below) | | | Last weight at least 6 months ago |
| Persistent Cough | | ✓ | |
| Chest Pain | | ✓ | |
| Blood in Urine or Stool | | ✓ | |
| Difficult Urination | | ✓ | |
| Other Illnesses (Details) | ✓ | | Bleeding ulcer |
| Smoke, Dip or Chew | | ✓ | |
| ALLERGIES | ✓ | | Haldol |

HT 5'10"  Weight 140  Temp 96.8  Pulse 78  Resp 18  Blood Pressure 180/02  120/6

If greater than > 140/90, repeat in 1hour.
Refer to M.D. if remains > 140/90.

Eye Exam: 20/30 OD  20/200 OS  20/50 OU

II.  TESTING – (LPN or RN)    RESULTS

Tuberculin Skin Test (q yr)    Date given +PPD  Site _____
Read on _____ Results _____ mm

Past Positive TB Skin Test  →  Survey Completed _____
(Chest x-ray if clinical symptoms)  Date _____ Results _____
RPR (q 3 yrs)  Date 6-14-05  Results _____
EKG (baseline at 35, over 45 q 3 yrs)  6-14-05
Cholesterol (at 35 then q 5 yrs)  7-21-2004
Finger Stick Blood Sugar  Results 110
* If > than 200 repeat Finger Stick BS within 48 hours  Results _____
Optometry Exam (@ 50 if not already seen) _____
Mammogram  Date _____ Results _____
(females @ 40, q 2 yrs/other M.D. order)

III.  PHYSICAL RESULTS – (RN, Mid-Level, M.D.)  Duty Status # 1

| | |
|---|---|
| Heart | Reg/WNL |
| Lungs | Bil/Clear |
| Breast Exam | Educated |
| Rectal (yearly after 45) | Results N/A |
| with Hemocclult | Results N/A |
| Pelvic and PAP (q 1 yr) | Date _____ Results _____ |

Facility BCCF  Nurse Signature _____  Date 5/9/06

M.D. or Mid-Level Signature _____  Date _____

| INMATE NAME | AIS# | D.O.B. | RACE/SEX |
|---|---|---|---|
| Adams, Anthony | 180127 | 4-5-56 | BM |



PRISON HEALTH SERVICES, INC.

## DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF NEXT OF KIN

In the event of a serious injury or illness, I request the following person be notified:

| Name | | | Relationship | | |
|------|--|--|--------------|--|--|

| Street Address | | | | Phone Number | |
|----------------|--|--|--|--------------|--|

| City | | State | Zip Code | | |
|------|--|-------|----------|--|--|

ANThony ADAMS

| Inmate Signature | | AIS# | SS# | Date 5/9/06 |
|------------------|--|------|-----|-------------|

Witness                                                              Date

| INMATE NAME (LAST, FIRST, MIDDLE) | AIS# | D.O.B. | RACE/SEX | FACILITY |
|-----------------------------------|------|--------|----------|----------|
|                                   |      |        |          |          |

J/A DIPSTICK REPORT

Name: _Adams Anthony_ AIS# _180127_ R/S _____

DOB: _____ AGE: _____

Collection Date: _____ TIME _____

Annual Physical _____ Random _____ Repeat _____ Daily _____

After Rx. Completion _____ Chronic Care Clinic Porotocal _____

Urine Appearance: Color _Yellow_ Clarity: _Clear_ Odor: _____

Specific Gravity: _1.015_

PH: _8_

LEUKOCYTES: _____

NITRATE: _____ neg

PROTEIN: _____

GLUCOSE: _____ normal

KEYTONES: _____ neg

UROBILINOGEN: _____ normal

BILIRUBIN: _____

BLOOD: _____ HEMOGLOBIN: / neg

WNL: _____ ABNORMAL

OBTAINING NURSE'S SIGNATURE: _____ _5/9/06_
                                              Date

REVIEWING PHYSICIAN's Signature: _____
                                              Date

BULLOCK CORRECTIONS                    DATE:_____

NAME _Adams, Anthony_ AIS# _180127_    R/S _BM_

Return to the Health Care Unit for skin test reading on the date marked below:

## YOU MUST RETURN!!!!!

|   | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|--------|--------|---------|-----------|----------|--------|----------|
| D A T E |  |  |  |  |  |  |  |
| T I M E |  |  |  |  |  |  |  |

RESULT_____    SIGNATURE_____



**PRISON
HEALTH
SERVICES
INCORPORATED**

---

## RELEASE OF RESPONSIBILITY

Inmate's Name: _Adams Anthony - 180127_

Date of Birth: _01/05/56_                           Social Security No.:

Date: _03/03/06_                           Time: _1330_                           A.M.
                                                                                    P.M.

This is to certify that I, _Anthony Adams_ _____, currently in
                              (Print Inmate's Name)

custody at the _Bullock County Correctional Facility_ _____, am refusing to
                        (Print Facility's Name)
_Come to 5pm Pill call_

accept the following treatment/recommendations: _Receive Zantac 150mg_
                                                        (Specify in Detail)

_____

_____

I acknowledge that I have been fully informed of and understand the above treatment(s)/recommendation(s) and the risk
involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, all correction
personnel, Prison Health Services, Inc. and all medical personnel from all responsibility and any ill effects which, may result from this
action/refusal and I personally assume all responsibility for my welfare.

X _ANThony ADAms_ _____          _____
         (Signature of Inmate)**                        (Signature of Medical Person)

_____          _____
         (Witness)                                       (Witness)

**A refusal by the inmate to sign requires the signature of at least one witness in addition to that of the medical staff member

60115 (5/85)

## ~ison Health Services

### REFUSAL OF TREATMENT FORM

Institution: _BCCF_

Resident's Name: _Adams, Anthony_          ID# _180137_

D.O.B. _04/05/56_

I, _Anthony Adams_ _____ have, this day, knowing that I have a conditio~
(Name of Inmate)

requiring medical care as indicated below:

| | | | | | |
|---|---|---|---|---|---|
| ____ | A. | Refused medication. | ____ | E. | Refused X-Ray services. |
| ____ | B. | Refused dental care. | ____ | F. | Refused other diagnostic |
| ____ | C. | Refused an outside medical appointment. | ____ | G. | Refused physical examin~ |
| ____ | D. | Refused laboratory services. | _✓_ | H. | Other (Please specify) |

_Missed 22 doses Zantac 150mg PO BID - Did not come to 5pm Pill Call_

Reason For Refusal _"most of the time I don't think I need it"_

Potential Consequences Explained _Inmate at risk for gastroesophageal reflux, ulc~_
_& gastroesophageal erosion_

I acknowledge that I have been fully informed of and understand the above treatment recommendati~ and the risks involved in refusing them. I hereby release and agree to hold harmless the state, statut~ authority, all correctional personnel, medical/health personnel from all responsibility and any ill effects wh~ may result from this refusal and I shall personally assume responsibility for my welfare.

I have read this form and certify that I understand its contents.

_Draxhum T~_
Witness Signature

_____          _X ANThoNy AdAMs_
Witness Signature                              Patient Signature

_03/03/04_                                       _1330_
Date                                                    Time

NOTE: A refusal by the resident to sign requires the signatures of at least one witness in addition to that of the medical staff member.

PHS MD-70108



PHS
PRISON HEALTH SERVICES INCORPORATED

PRISON HEALTH SERVICES

# NON-COMPLIANCE NOTICE

**The following has been observed and documented per non-compliance policy:**

## CLASS

_____ Diet

✓ Medication

_____ Treatment

## SPECIFIC

ADA _____
CARDIOVASCULAR _____
ALT. G.I. ✓
OTHER _____

INFECTIOUS _____
ACUTE _____
CHRONIC _____
PSYCHIATRIC _____
OTHER _____

BLOOD PRESSURE _____
DRESSING _____
ACCUCHECK _____
OTHER _____

## ACTION TAKEN BY NURSING:

✓ Counseling
_____ Discontinue Medication
_____ Re-assign Schedule

_____ Placed on sick call
_____ Inform MH Department
_____ M.A.R. Review

## ACTION TAKEN BY PRESCRIBERS:

✓ Physician
_____ P.A.
_____ Psychiatrrist

✓ Counseling
_____ Discontinue Meds
_____ Discontinue Tx
_____ Change Meds
OTHER _____

## ACTION TAKEN BY INMATE:

✓ Treatment Refusal Signed
✓ Explanation of Non-Compliance

_____ Refuses to sign

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams Anthony | 180127 | 4/5/56 | B/M | BCCF |

PHS-MD-70057

**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

### PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| | |
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Last    Date  /  / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| | |
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Fourth    Date  /  / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams Anthony 180127 | DIAGNOSIS (If Chg'd) Barun Smelten |
|---|---|
| D.O.B.  /  / 3/27/7 | |
| ALLERGIES: | |
| Use Third    Date  /  / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams, Anthony 180127 | DIAGNOSIS (If Chg'd) CBC/ Prognostic II / HbA1c Zantac 150 mg PO bid/X 180 days |
|---|---|
| D.O.B.  /  / 3/27/7 | |
| ALLERGIES: | |
| Use Second    Date  /  / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams, Anthony # 180127 | DIAGNOSIS Zantac 150 mg ↑ PO BID X 180 da. |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: NKA | |
| Use First    Date 1/15/06 | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

**MEDICAL RECORDS COPY**

60110 (4/03)



**PRISON HEALTH SERVICES INCORPORATED**

## PROGRESS NOTES

| Date/Time | Inmate's Name: | D.O.B.: / / |
|-----------|----------------|-------------|

3/28/07
RN

S) Pt © having difficult swallowing only
solids, © not difficult swallowing
liquid

O) difficult in the throat area
wt - 133
not smoking

A) Dysphagia
P) will get work up, and get
probably get Barium swallow (Dr)

4/19/07

S) Pt seen
O) He just had Barium study today
no complaints

A/P) Dysphagia
P) will discuss the results of Barium
swallow with him. I have
told him that results are so far
normal.

60111 (5/85)          **Complete Both Sides Before Using Another Sheet**



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: AnThony AdAms _____ Date of Request: 10 – 5 – 06

ID # 180127 _____ Date of Birth: 4/5/56 Location: 10 - 29

Nature of problem or request: Im To The poiNT where my
Esophus hAs swollEN ANd ThE food I EAT cAN
bArEly Go dowN wheN I swollow.

Anthony adams
*Signature*

**DO NOT WRITE BELOW THIS LINE**

Date: ____/____/____

Time: _____ AM  PM

Allergies: _____

| RECEIVED |
|---|
| Date: |
| Time: |
| Receiving Nurse Intials _____ |

**(S)ubjective:**

**(O)bjective**   (V/S): **T:** _____  **P:** _____  **R:** _____  **BP:** _____  **WT:** _____

**(A)ssessment:**

**(P)lan:**

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment      Return to Clinic PRN
CIRCLE ONE

Check One:  ROUTINE ( )    EMERGENCY ( )

If Emergency was PHS supervisor notified:   Yes ( )   No ( )

Was MD/PA on call notified:   Yes ( )   No ( )

_____

*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE

YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002  (1/4)

**Nursing Evaluation Tool** General Sick Call

Facility: BBB

Patient Name: _Adams_ _Anthony_
Last                              First

Inmate Number: _180127_     Date of Birth: _4_ , _5_ , _56_
                                          MM   DD   YYYY

Date of Report: _10_ , _6_ , _06_     Time Seen: _5³⁰_ ___ AM / PM  Circle One
               MM   DD   YYYY

**Subjective:** Chief Complaint(s): _I am having problem swallow, feel l_
Onset: _Something in throat._

Brief History: _Throat Sore. lossing wt_
(Continue on back if necessary)

☐ Check Here if additional notes on

**Objective:** Vital Signs: (As Indicated) T: _97_   P: _72_   RR: _18_   B/P: _143_ / _91_   w·

Examination Findings: _____
(Continue on back if necessary)

☐ Check Here if additional notes

**Assessment: (Referral Status)**     **Preliminary Determination(s):** _____

☐ Referral **NOT REQUIRED**

☐ Referral **REQUIRED** due to the following: (Check all that apply)
   ☒ Recurrent Complaint (More than 2 visits for the same complaint)
   ☐ Other: _____

**Comment:** You should contact a physician and/or a nursing supervisor if you have any concerns about the status of the patient or are uns
the appropriate care to be given.

**Plan:** Check All That Apply:
   ☐ Instructions to return if condition worsens.
   ☐ Education: The patient demonstrates an understanding of the nature of their medical condition and instructions regarding what th
   should do as well as appropriate follow-up. ☐ YES ☐ NO (If NO then schedule patient for appropriate follow-up visits)
   ☐ Other: _____
           (Describe)
OTC Medications given ☒ NO ☐ YES (If Yes List): _____

Referral: ☐ NO ☒ YES (If Yes, Whom/Where): _Dr. Siddig_     Date for referral: _10_ / _6_ /
                                                                                MM   DD

Referral Type: ☐ Routine ☒ Urgent ☐ Emergent  (if emergent who was contacted?): _____     Time ___

x                                    Name:



PRISON HEALTH SERVICES, INC.
SICK CALL REQUEST

Print Name: ANThony L, AdAms    Date of Request: 3-26- 07
ID # 180127    Date of Birth: 4/5/56 Location: K4-7B
Nature of problem or request: DocTok I WANT You To Go
AhEAd And SEnd mE To The FrEE World HospiTAl
bEcAusE ITs GoTTEn VEry hArd For mE To
Swollow my Food.

Anthony L, AdAms
Signature

**DO NOT WRITE BELOW THIS LINE**

Date: ___/___/____
Time: _____ AM  PM
Allergies: _____

RECEIVED
Date: 03/26/07
Time: 2.00
Receiving Nurse Intials C4

**(S)ubjective:**

133

**(O)bjective    (V/S): T:** _____ **P:** _____ **R:** _____ **BP:** _____ **WT:** _____

**(A)ssessment:**

**(P)lan:**

Refer to:    MD/PA   Mental Health   Dental   Daily Treatment      Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( )    EMERGENCY ( )
If Emergency was PHS supervisor notified:   Yes ( )    No ( )
Was MD/PA on call notified:   Yes ( )    No ( )

_____
SIGNATURE AND TITLE

WHITE:    INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002   (1/4)

Facility Name: BCCF

Month/Year of Charting: 3/6/7

Zantac 150mg ± po
bid x 180 days

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 11·16·06    Prescriber: Siddiq
Stop Date: 5·14·07    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Diagnosis

Allergies
NKA

Housing Unit:
Patient ID Number: 180127
Patient Name:
Anderson, Clarence Jr
Adams, Anthony

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| J. Hruce, RN | JH | N. Jernigan LPN | NJ |
| Massey Lpn | Jn | James LPN | J |
| P. Franklin LPN | PP | 180, 42 | |

Documentation Codes
1. Discontinued Order
2. Refused
3. Patient out of facility
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of Stock
8. Medication Held
9. No Show
10. Other

Date of Birth:

PRISON HEALTH SERVICES
Alabama Department of Corrections
KOP Medication Protocol

The KOP program will allow specific inmates to keep certain kinds of medications on their possession. If they are caught selling, trading, or not taking the medication correctly, they will be removed from the list and face possible disciplinary actions. The KOP medications will include formulary medications.

1. The inmate will have in his possession the medication in blister pack. The inmate should take the medication as directed on the package sticker.

2. The inmate is to bring the package to the infirmary when he gets down to the reorder row of pills so the nursing staff can pull the sticker off the card and reorder. If the inmate waits until they have finished the last row of pills before coming to the nurse, they are likely to run out before their order comes in. The card will be checked at this time against the MAR to determine if the number of pills remaining is accurate (not to many left, not to few). This will be noted by looking at the date the card was given. Each inmate is responsible for keeping their medication in a secure area. We will not be responsible for stolen medications.

3. When the inmate receives their card of medication ,usually #30 tabs per card, they should pop them out in numerical order, i.e. #30, #29, etc.

4. In order to be eligible for KOP, the inmate must have a good history of compliance and voice understanding of how this system works. They will not be eligible if their medication is insulin or a psychotropic medication, or has been known to be non-complaint in the past. The inmate will be required to come to the infirmary and sign a KOP agreement that we have formulated. At this time the staff will explain the procedure to the inmate and document that the information was explained and the individual can again sign that the program has been explained in its entirety.

5. Once we have established the program, others will be free to request to be placed on KOP. If research finds that he will qualify, we will repeat the above with this individual.

6. We will not place just anyone on KOP. The individual must have past history evaluated first.

7. Inmates may be requested to present for a medication check at any time to see that the correct number of pills are accounted for. The Medical Staff will be doing random checks for compliance.

8. The inmate holds harmless PHS and its healthcare providers for incidents that may result from the inmate taking medication improperly, exchanging the medicine with other inmates, and consuming drugs/medication provided by other individuals that result in drug interactions.

Inmate Signature: _Anthony L. Adams_    AIS#: _180127_
Nurse Signature: _VSmith, RN_    Date: _3-22-07_

Facility Name: BCCF

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Month/Year of Charting: 3/07

Zantac 150 mg ÷ po
bid x 180 days

1100
1700

Start Date: 11.16.06    Prescriber: Siddiq
Stop Date: 05.14.07    RX #:

(blank medication rows with Hour header 1–28, Start Date / Stop Date / Prescriber / RX # fields)

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentatio |
|---|---|---|---|---|---|
| | D. Jernigan LPN | DJ | P. Mazur LPN | PM | 1. Discontinued |
| Allergies | James LPN | | J. Huizes RN | JH | 2. Refused |
| NKA | | | B. Gralin LPN | TA | 3. Patient out of |
| Housing Unit: | | | | | 4. Charted in Err |
| Patient ID Number: 180127 | | | | | 5. Lock Down |
| Patient Name: | | | | | 6. Self Administe |
| Adams, Anthony | | | Date of Birth: | | 7. Medication out |
| | | | | | 8. Medication He |
| | | | | | 9. No Show |
| | | | | | 10. Other |

Facility Name: BCCF

Month/Year of Charting: 1/07

**Zantac 150 mg po Bid x 180 days**

| Hour | | |
|------|---|---|
| 1100 | | |
| 1700 | | |

Start Date: 11·16·06    Prescriber: Siddiq

Stop Date: 06·14·07    RX #:

---

Start Date:    Prescriber:

Stop Date:    RX #:

---

Start Date:    Prescriber:

Stop Date:    RX #:

---

Start Date:    Prescriber:

Stop Date:    RX #:

---

Start Date:    Prescriber:

Stop Date:    RX #:

---

Start Date:    Prescriber:

Stop Date:    RX #:

---

Diagnosis

Allergies
NKA

Housing Unit:

Patient ID Number: 180127

Patient Name: Adams, Anthony

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| P. Mazin LPN | PE | J. Sluice, RN | JH |
| C. James RN | CJ | J Spling LPN | TA |
| Shaberts | SD | D. Jenn galPH DJ | DJ |

Documentation C
1. Discontinued Orde
2. Refused
3. Patient out of facil
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of
8. Medication Held
9. No Show
10. Other

Date of Birth:

Facility Name: Bullock Correctional Facility

Month/Year of Charting: 08/06

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab        60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 05-27-2006     Prescriber: Siddiq, Tahir

Stop Date: 11-22-2006     RX #: 251561281

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:     Prescriber:

Stop Date:     RX #:

Diagnosis

Allergies: Haldol

Housing Unit: Population

Patient ID Number: 180127

Patient Name:

**Adams, Anthony**

Date of Birth:

| | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation |
|---|---|---|---|---|---|
| | KMeth LPN | US | JGply LPN | TM | 1. Discontinued O |
| | | | | | 2. Refused |
| | | | | | 3. Patient out of fa |
| | | | | | 4. Charted in Erro |
| | | | | | 5. Lock Down |
| | | | | | 6. Self Administer |
| | | | | | 7. Medication out |
| | | | | | 8. Medication Held |
| | | | | | 9. No Show |
| | | | | | 10. Other |

Facility Name: Bullock Correctional Facility

Month/Year of Charting: 09/06

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab    60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 05-27-2006

Stop Date: 11-22-2006

Prescriber: Siddiq, Tahir

RX #: 251561281

Start Date:

Stop Date:

Prescriber:

RX #:

Start Date:

Stop Date:

Prescriber:

RX #:

Start Date:

Stop Date:

Prescriber:

RX #:

Start Date:

Stop Date:

Prescriber:

RX #:

Start Date:

Stop Date:

Prescriber:

RX #:

Diagnosis

Allergies

Haldol

Housing Unit: Population

Patient ID Number: 180127

Patient Name:

**Adams, Anthony**

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Co... |
|---|---|---|---|---|
| KSmith LPN | VS | Xlalo, LP | K | 1. Discontinued Orde... |
| | | Gosling LPN | 7H | 2. Refused |

1. Discontinued Orde...
2. Refused
3. Patient out of facili...
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of S...
8. Medication Held
9. No Show
10. Other

Date of Birth:

Facility Name: Bullock Correctional Facility

Month/Year of Charting: 10/06

Ranitidine HCl ( for zantac ) 150MG
Tab    60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 05-27-2006    Prescriber: Siddiq, Tahir
Stop Date: 11-22-2006    RX #: 251561281

AMOXil 500mg
Pro. tid x
10 days

Start Date: 10-6-06    Prescriber: Dr. Siddiq
Stop Date: 10-16-06    RX #:

Extex ⊤ p.o.
BID x 10 days

Start Date: 10-6-06    Prescriber: Dr. Siddig
Stop Date: 10-16-06    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Diagnosis

Allergies
~~NKA~~ Haldol

Housing Unit: Population
Patient ID Number: 130127
Patient Name:
**Adams, Anthony**

Date of Birth:

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation |
|---|---|---|---|---|
| | KT | | KT | 1. Discontinued |
| C. James | | | RR | 2. Refused |
| S. Bruce, RN | PH | Gregor, LPN | PH | 3. Patient out of |
| | | | | 4. Charted in Err |
| | | | | 5. Lock Down |
| | | | | 6. Self Administe |
| | | | | 7. Medication out |
| | | | | 8. Medication He |
| | | | | 9. No Show |
| | | | | 10. Other |

Facility Name: Bullock Correctional Facility

Month/Year of Charting: 11/06

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Ranitidine HCl ( for zantac ) 150MG
Tab     60.00

Take 1 tablet(s) by mouth twice daily

1100 / 1700 — D C 11/15/06

Start Date: 05-27-2006    Prescriber: Siddiq, Tahir
Stop Date: 11-22-2006    RX #: 251561281

ZAntac 150 mg ÷
PO BID X
180 days

1100 / 1700

Start Date: 11/16/06    Prescriber:
Stop Date: st 5/14/07    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

Start Date:    Prescriber:
Stop Date:    RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentati |
|---|---|---|---|---|---|
| | V Smith LPN | VS | Martha Jackson LPN | MJ | 1. Discontinued |
| Allergies | P. Frazier LPN | PF | S. Spruce, RN | SH | 2. Refused |
| NKA | C. James LPN | CJ | B. Bolden RN | BE | 3. Patient out of |
| | | | | | 4. Charted in Er |
| Housing Unit: Population | | | | | 5. Lock Down |
| Patient ID Number: 180127 | | | | | 6. Self Administ |
| Patient Name: | | | | | 7. Medication o |
| **Adams, Anthony** | | | Date of Birth: | | 8. Medication H |
| | | | | | 9. No Show |
| | | | | | 10. Other |

Facility Name: BCCF

Month/Year of Charting: 12/06

Zantac 150 mg ± po
Bid x 180 days

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

1100
1700

Start Date: 11·16·06     Prescriber: Siddig
Stop Date: 5.14.07        RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:
Stop Date:      RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:
Stop Date:      RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:
Stop Date:      RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:
Stop Date:      RX #:

Diagnosis

Allergies
NKA

Housing Unit:
Patient ID Number: 180127
Patient Name:
Adams, Anthony

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|-------------------|---------|-------------------|---------|
| C. James LPN | | S. Alvice RN | JH |
| T. Massey LPN | | P. Frazier LPN | PF |
| Epling LPN | TA | | |

Documentation C
1. Discontinued Orde
2. Refused
3. Patient out of facil
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of
8. Medication Held
9. No Show
10. Other

Date of Birth:

JAMES C. BARRETT, M.D.                                    E. JACKSON GREEN, M.D.
1507 SPRINGHILL AVENUE          INTERNAL MEDICINE        OFFICE TELEPHONE 433-6532

NAME _____ DATE _____

℞   ADDRESS _____

PLEASE LABEL _____

REFILL _____ TIMES

REG. NO.    ALA. CONT. NO.                                              M.D.
☐ AB-0451043  3090                      DISPENSE AS WRITTEN
☐ AG-0451055  3466

                                                                       M.D.
                                    PRODUCT SELECTION PERMITTED

DRS. BARRETT, GREEN & TUCK    ASSOCIATES, P.C.
1507 SPRINGHILL AVeNUE
MOBILE, ALABAMA 36690

GEORGie

Infirmary
P.O. Box 1507
Union Springs, Al. 36089

Att: Nurse Scott Jones

Case 2:07-cv-00351-CSC    Document 10-5    Filed 07/03/2007    Page 55 of 85
&lt;&lt; Back  Print
State Employees' Insurance Board- Inmate Healthcare Authorization



# STATE OF ALABAMA
# INMATE HEALTHCARE AUTHORIZATION

Enrollment
Telephone (334) 833-5948
Toll Free (866) 853-1384
Fax (334) 240-1488

Blue Cross Blue Shield of Alabama
(877) 231-7239

Prison Health Services
Telephone (334) 395-5973
Toll Free (877) 279-1335
Fax (334) 395-8156

3/27/2007

**Inmate #**    **00180127**

| | |
|---|---|
| **Inmate Name** | **ADAMS , ANTHONY L** |
| **Facility Name** | **BULLOCK CORRECTIONAL FACILITY** |
| **Facility Address1** | **POB 5107** |
| **Facility Address2** | |
| **City** | **UNION SPRINGS** |
| **State** | **AL** |
| **Zipcode** | **36089** |

## * Attention Health Care Provider *

**For Hospital/Facility Claims:**
All facility claims for inpatient and outpatient services should be submitted directly to Blue Cross and Blue Shield of Alabama. Please submit your facility charges to Blue Cross under group **57688** with contract number **XAJ624632390** as you currently do for all other Blue Cross subscribers. This process applies to facility charges only and does not include physician services.

**Utilization Management Review:**
All concurrent in-patient reviews must be provided to PHS Regional Office in Montgomery. The contact person is Michelle Pope, Utilization Management Coordinator. (334) 395-5973   Ext 14

**For charges not covered under SEIB - BC/BS Program:**
For Payment, Please Submit Claims with Inmate number to:
Prison Health Services
P.O.Box 967
Brentwood TN 37024-0967

- Medicare/Medicaid does not cover any health services provided to an inmate in custody, except in certain circumstances not applicable to this inmate.
- Authorization is diagnosis and procedure specific. Any additional tests, procedures, and inpatient or outpatient services must receive prior authorization to ensure benefit eligibility and payment. (Use above contact name and telephone number).
- Authorization for payment of service is guaranteed only if service is provided during the actual time of confinement to the referring correctional facility.
- HIPAA: Please be advised Prison Health Services, Inc. ("PHS") is not a covered entity under HIPAA's Rule on the Privacy of Individually Identifiable Health Information Standard ("Privacy Rule"). Because PHS does not engage in electronic transactions under HIPAA's Electronic Transactions and Code Set Standards ("Transaction Standards"), HIPAA's Privacy Rule does not apply to PHS.
- Payment will not be processed until a clinical summary is received.

3/27/2007

http://www.alseib.org/doc/Referral/GetReferrals.aspx

# UTILIZATION MANAGEMENT REFERRAL REVIEW FORM

For ~ust be Complete and Legible. You must Type or Prin.
Please send this form wit. Authorization Letter to the service provider at the time of the Appointment

**PHS**

## DEMOGRAPHICS

| Site Name & Number: | Patient Name: (Last, First,) | Date: (mm/dd/yy) |
|---|---|---|
| BULLOCK 832 | Adams, Anthony | 03.27.07 |

| Site Phone # | Alias: (Last, First,) | Date of Birth: (mm/dd/yy) |
|---|---|---|
| (3 3 4) 7 3 8 - 5 6 2 5 | | 04.05.56 |

| Site Fax # | Inmate # | PHS Custody Date: (mm/dd/yy) |
|---|---|---|
| (3 3 4) 7 3 8 - 8 7 6 3 | 180127 | __/__/__ |

| | SS Number | Potential Release Date: (mm/dd/yy) |
|---|---|---|
| Will there be a charge? ☑ Yes ☐ No / Sex ☑ Male ☐ Female | | __/__/__ |

Responsible party: ☑ PHS  ☐ Auto Ins.
☐ Health Ins.(Excludes Medicare/Medicaid Managed Care alternative plans )
☐ Other, be specific (Excludes Medicare, Medicaid and Veterans Administration Services):____

## CLINICAL DATA

**Requesting Provider:** ☑ Physician  ☐ NP, PA  ☐ Dental

**Facility Medical Director Signature and Date:**
DW

☐ Service meets criteria for "approval via protocol"

Place a check mark (✓) in the Service Type requested (one only) and complete additional applicable fields.

☐ Office Visit (OV)  ☑ X-ray (XR)  ☐ Scheduled Admission (SA)
☐ Outpatient Surgery (OS)  ☐ Dialysis (DA)

☐ Routine  ☐ Urgent

Estimated Date of Service (mm/dd/yy)  __/__/__

(This starts the approval window for the "open authorization period")

**Multiple Visits/Treatments:**
☐ Radiation therapy
☐ Chemotherapy
**Number of Visits/Treatments:** _____  ☐ Other:___

**Specialist referred to:** Bullock Hospital

**Type of Consultation, Treatment, Procedure or Surgery:**
Barium Small in a upp GI

**Diagnosis:** Dysphagia
**ICD-9 code:**

You must include copies of pertinent reports such as lab results, x-ray interpretations and specialty consult reports with this form.
☐ Pertinent Documents have been attached and faxed.

**History of illness/injury/sypmtoms with Date of Onset:**
Inmate c̄ dysphagia to solids.

**Results of a complaint directed physical examination:**
Dysphagia
wt loss

**Previous treatment and response (including medications):**
Zantac

***For security and safety, please do not inform patient of possible follow-up appointments***

**UM DETERMINATION:**
☐ Alternative Treatment Plan (explain here:)
☐ More Information Requested: (See Attached)
☐ Resubmitted with requested information.

☑ Offsite Service Recommended and Authorized
DW

Date resubmitted:  __/__/__

**Regional Medical Director Signature, printed name and date required:**
__/__/__ (mm/dd/yy)

Do not write below this line. For Case Manager and Corporate Data Entry ONLY.

| Cert Type: | Med Class: | CPT code: | UR Auth #: |
|---|---|---|---|
| | | | |

05a - UM Referral review form

# Bullock County Hospital

102 W. Conecuh Ave.
Union Springs AL36089
334-738-2140  FAX: 334-738-1496

PATIENT NAME: **ADAMS, ANTHONY**

DATE OF BIRTH: **4-05-1956**

MRN:          **31461**

ACCOUNT NUMBER:

EXAM DATE:     **4-10-2007**

ORDERING PHYSICIAN: **Siddiq, Tahir**

PRIMARY CARE PHYSICIAN:

ACCESSION NUMBER: **115937**

PATIENT LOCATION:   **OUTPATIENT**

FLOOR/ROOM:

EXAM DESCRIPTION: **RF UGI SERIES**

---

HISTORY: Abdominal pain, dysphagia.

AIR-CONTRAST UPPER GI

TECHNIQUE: Air-contrast upper GI was performed utilizing granules, a thick weight barium solution and a thin weight barium solution.

FINDINGS: All consistencies were ingested without aspiration complications. The esophagus exhibited normal distensibility and peristalsis. A normal mucosal pattern is appreciated without evidence for stricture or abnormal extrinsic impression. No gastroesophageal reflux was demonstrated.

Evaluation of the stomach reveals normal distensibility, peristalsis and the mucosal pattern. No mass lesion, polyp or ulcer is identified. The stomach empties readily into a normal bulb and duodenum. The ligament of Treitz is in normal position. No ulcerative process identified.

IMPRESSION:
NORMAL UPPER GI SERIES.

This procedure was performed by Barry Waller, RPA under the supervision of an RSI radiologist.

Dictated and Electronically Signed:  Raja P. Reddy, MD  RSI Staff Radiologist
 4-11-2007  12:30 pm         Turnaround: 20 Hrs 46 Minutes

Professional interpretation by RSI (Reddy Solutions, Inc.)    *"Innovative Radiology Solutions"*

621 North Ave., Suite C-30 o Atlanta, GA  30308 o Phone (678) 904-6820 o (888) 906-3304 o Fax (678) 904-6824

# Bullock County Hospital

102 W. Conecuh Ave.
Union Springs AL36089
334-738-2140  FAX: 334-738-1496

PATIENT NAME: **ADAMS, ANTHONY**

DATE OF BIRTH: **4-05-1956**

MRN:            **31461**

ACCOUNT NUMBER:

EXAM DATE:      **4-10-2007**

ORDERING PHYSICIAN: **Siddiq, Tahir**

PRIMARY CARE PHYSICIAN:

ACCESSION NUMBER:  **A163586**

PATIENT LOCATION:   **OUTPATIENT**

FLOOR/ROOM:

EXAM DESCRIPTION: **RF BARIUM SWALLOW**

---

HISTORY: Dysphagia.

TECHNIQUE: Air-contrast barium swallow was performed utilizing granules, a
thick weight barium solution and a thin weight barium solution.

FINDINGS: Patient was administered barium in the usual fashion. There is a
normal swallowing mechanism without  evidence of aspiration.

Evaluation of the esophagus demonstrates normal primary stripping wave and
peristalsis. No esophageal masses, strictures, or ulcerations are noted. No
extrinsic compression is identified. No gastroesophageal reflux was visualized.


IMPRESSION:
NEGATIVE BARIUM SWALLOW.


Procedure performed by Barry Waller, RPA under the supervision of an RSI
radiologist.


Dictated and Electronically Signed:  Raja P. Reddy, MD  RSI Staff Radiologist
  4-11-2007  12:28 pm        Turnaround: 21 Hrs  7 Minutes
Transcribed: 9999&<None>^^20070411121018137 4-11-2007  12:28

# PRISON HEALTH SERVICES: AUTHORIZATION LETTER

| | | | |
|---|---|---|---|
| **Patient Name:** | Adams Anthony | **Inmate Number:** | 180127 |
| **Service Authorized:** | X-Ray: Upper Gi (Barium Swallow) | **Effective Dates:** | 3-27-03 |
| **Effective:** | Visits authorized for 60 days from effective date. | **Visits Authorized:** | 1 |
| **Responsible Facility:** | Bullock Correctional Facility | **Contact Name:** | Michelle Pope |
| **Authorization Number:** | 17069437 | **Telephone Number:** | (334)395-5973 Ext 14 |

**Note to Provider of Services:**

- Medicare/Medicaid do not cover any health services provided to an inmate in custody, except in certain circumstances not applicable to this inmate.
- Authorization is diagnosis and procedure specific. Any additional tests, procedures, and inpatient or outpatient services must receive prior authorization to ensure benefit eligibility and payment. (Use above contact name and telephone number)
- Authorization for payment of service is guaranteed only if service is provided during the actual time of confinement to the referring correctional facility.
- HIPAA: Please be advised Prison Health Services, Inc. ("PHS") is not a covered entity under HIPAA's Rule on the Privacy of Individually Identifiable Health Information Standard ("Privacy Rule"). Because PHS does not engage in electronic transactions under HIPAA's Electronic Transactions and Code Set Standards ("Transaction Standards"), HIPAA's Privacy Rule does not apply to PHS.
- Payment will not be processed until we receive a clinical summary.

**For Payment Please Submit Claims To:**

Prison Health Services
P.O. Box 967
Brentwood, TN 37024-0967

| |
|---|
| **The consulting physician should complete this section.** **The completed form will be sealed in the attached envelope and returned with an officer to the correctional facility.** |

| Clinical Summary or Attached Report |
|---|
| |
| |
| |
| |
| |
| |
| |

**\*\*\* For security and safety, please do not inform patient of possible follow-up appointments. \*\*\***

| | Date | Time |
|---|---|---|
| Signature of Consulting Physician: | | |
| Reviewed and Signed By Medical Director: | Date | Time |

BULLOCK COUNTY HOSPITAL
102 CONECUH
UNION SPRINGS, AL
738-2140                                                                    09/29/200

April 10 at 1:30

## UTILIZATION MANAGEMENT REFERRAL REVIEW FORM

Form must be Completed and Legible. You must Type or Print
*Please send this form with the Authorization Letter to the service provider at the time of the Appointment*

### DEMOGRAPHICS

| | | |
|---|---|---|
| Site Name & Number: | Patient Name: (Last, First) | Date: (mm/dd/yy) |
| BULLOCK 632 | Adams, Anthony | 03.27.07 |
| Site Phone # | Alias: (Last, First) | Date of Birth: (mm/dd/yy) |
| (334) 738-5625 | | 04.05.56 |
| Site Fax # | Inmate # | PHS Custody Date: (mm/dd/yy) |
| (334) 738-8763 | 180127 | |
| Will there be a charge?  ☑Yes ☐No   Sex: ☑Male ☐Female | SS Number | Potential Release Date: (mm/dd/yy) 4-24-10 |

Responsible party:  ☑ PHS   ☐ Auto Ins.   ☐ Health Ins.(Excludes Medicare/Medicaid Managed Care alternative plans)   ☐ Other, be specific (Excludes Medicare, Medicaid and Veterans Administration Services)

### CLINICAL DATA

Requesting Provider:  ☑ Physician   ☐ NP, PA   ☐ Dental

Facility Medical Director Signature and Date:
*(DW)*

☐ Service meets criteria for "approval via protocol"

**Place a check mark (✓) in the Service Type requested (one only) and complete additional applicable fields.**

☐ Office Visit (OV)   ☑ X-ray (XR)   ☐ Scheduled Admission (SA)
☐ Outpatient Surgery (OS)   ☐ Dialysis (DA)
☐ Routine   ☐ Urgent

Estimated Date of Service (mm/dd/yy): _____
(This starts the approval window for the "open authorization period")

Multiple Visits/Treatments:   ☐ Radiation therapy   ☐ Chemotherapy   ☐ Other
Number of Visits/Treatments:

Specialist referred to: Bullock Hospital
Type of Consultation, Treatment, Procedure or Surgery:
Barium Swallow upper GI

Diagnosis: Dysphagia
ICD-9 code:

You must include copies of pertinent reports such as lab results, ray interpretations and specialty consult reports with this form
☐ Pertinent Documents have been attached and faxed

**History of illness/injury/symptoms with Date of Onset:**

Inmate ē dysphagia
to solids.

**Results of a complaint directed physical examination:**

Dysphagia
WT 1058

**Previous treatment and response (including medications):**

Zantac

***For security and safety, please do not inform patient of possible follow-up appointments***

### UM DETERMINATION:

☐ Alternative Treatment Plan (explain here):
☐ More Information Requested: (See Attached)
☐ Resubmitted with requested information

☑ Outside Service Recommended and Authorized
*(DW)*
Date resubmitted: _____

Regional Medical Director Signature, printed name and date required:
*[signature]* 3/28/07

Do not write below this line.  For Case Manager and Corporate Data Entry ONLY.

| Cert Type: WG | Med Class: XL | CPT code: 74240 | UR Auth #: 70694 3 |

QSa - UM Referral Review form

IOmed



BioReference
L A B O R A T O R I E S

| D O C T O R | BULLOCK CORR. FAC.<br>104 BULLOCK DR. HWY.82<br>UNION SPRINGS, AL  36089 | BOOK/CASE: |
|---|---|---|
| | (A0112-6)  Bio-Net Print | -PRELIMINARY- |

| NAME | PATIENT I.D. / ROOM NO. | DOCTOR / GROUP NAME |
|---|---|---|
| ADAMS, ANTHONY | 180127.949 | SIDDIQ, TAHIR |

| LAB I.D. NO. | DATE COLLECTED | DATE RECEIVED | DATE OF REPORT | AGE | SEX |
|---|---|---|---|---|---|
| 104114144 | 03/28/2007 08:59 AM | 03/29/2007 09:44 | 3/29/2007 12:13 | 50 Y | M |

| Test Description | Result | Abnormal | Reference Range | |
|---|---|---|---|---|

Tests Ordered : HEMOGLOBIN A1C, DIAGNOSTIC PROFILE II, ,
------------------------------* CHEMISTRY *------------------------------

| | | | | |
|---|---|---|---|---|
| Total Protein | 7.5 | | 5.9-8.4 | gm/dl |
| Albumin | 4.5 | | 3.2-5.2 | gm/dl |
| Globulin | 3.0 | | 1.7-3.7 | gm/dL |
| A/G Ratio | 1.5 | | 1.1-2.9 | |
| Glucose | 77 | | 70-109 | mg/dL |
| Sodium | 140 | | 133-145 | mmol/L |
| Potassium | 4.3 | | 3.3-5.3 | mmol/L |
| Chloride | 105 | | 96-108 | mmol/L |
| CO2 | 26 | | 21-29 | mmol/L |
| BUN | 10 | | 7-25 | mg/dl |
| * Creatinine | 1.0 | | 0.6-1.3 | mg/dl |
| BUN/Creat Ratio | 10 | | 10-28 | |
| Calcium | 9.7 | | 8.4-10.4 | mg/dl |
| Uric Acid | 4.2 | | 2.4-7.0 | mg/dl |
| Iron | 139 | | 30-160 | mcg/dl |
| Bilirubin, Total | 1.0 | | 0.1-1.0 | mg/dl |
| LDH | 160 | | 94-250 | u/l |
| Alk Phos | 91 | | 39-120 | u/l |
| AST (SGOT) | | 40 HI | < 37 | u/l |
| Phosphorous | 3.8 | | 2.6-4.5 | mg/dl |
| ALT (SGPT) | | 42 HI | < 40 | u/L |
| G-GTP | 34 | | 7-51 | u/L |
| Cholesterol | 156 | | < 200 | mg/dl |
| Triglycerides | 76 | | < 151 | mg/dl |
| HDL CHOL.,DIRECT | 43 | | >35 | mg/dl |
| HDL as % of Cholesterol | | 28 | | % |
| Chol/HDL Ratio | | 3.63 | | |
| LDL/HDL Ratio | 2.28 | | 0-3.55 | |
| LDL Cholesterol | 98 | | < 100 | mg/dL |

*******************************************************************************
* GFR, Estimated = 83.73 mL/min/1.73m2

Continued on Next Page                                          Page: 1

James Weisberger, M.D.
LABORATORY DIRECTOR

481 EDWARD H. ROSS [
ELMWOOD PARK, NJ 07-
1-800-229-LA



**BioReference**
LABORATORIES

| | | |
|---|---|---|
| D O C T O R | BULLOCK CORR. FAC.<br>104 BULLOCK DR. HWY.82<br>UNION SPRINGS, AL  36089<br><br>(A0112-6)  Bio-Net Print | BOOK/CASE:<br><br>-PRELIMINARY- |

| NAME | PATIENT I.D. / ROOM NO. | DOCTOR / GROUP NAME |
|---|---|---|
| ADAMS, ANTHONY | 180127.949 | SIDDIQ, TAHIR |

| LAB I.D. NO. | DATE COLLECTED | DATE RECEIVED | DATE OF REPORT | AGE | SEX |
|---|---|---|---|---|---|
| 104114144 | 03/28/2007 08:59 AM | 03/29/2007 09:44 | 3/29/2007 12:13 | 50 Y | M |

| Test Description | Result | Abnormal | Reference Range |
|---|---|---|---|

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
GFR (Glomerular Filtration Rate) calculation utilizes the MDRD formula
(Modification of Diet in Renal Disease Study Group) and assumes a normal
adult body surface area of 1.73.  If the patient is African American
multiply result reported by 1.21. (Ref. National Kidney Disease Educa.
Program.)
     \*\*\*\*\* Male/Female reference range: >60 mL/min/1.73 m2 \*\*\*\*\*
Note: A calculated GFR of <60 mL suggests chronic kidney disease, but
only if found consistently over at least 3 months.  A calculated
result of <15 mL is consistent with renal failure.

-----------------------------\* HEMATOLOGY \*----------------------------

| Test | Result | Reference Range | Units |
|---|---|---|---|
| WBC | 4.4 | 3.40-11.80 | x10(3) |
| RBC | 5.0 | 4.20-5.90 | x10(6) |
| HGB | 14.7 | 12.3-17.0 | gm/dl |
| HCT | 45.9 | 39.3-52.5 | % |
| MCV | 92.0 | 80.0-100.0 | FL |
| MCH | 29.5 | 25.0-34.1 | pg |
| MCHC | 32.0 | 30.0-35.0 | gm/dl |
| RDW | 12.7 | 10.9-16.9 | % |
| POLYS | 47 | 36-78 | % |
| LYMPHS | 40 | 12-48 | % |
| EOS | 3 | 0-8 | % |
| BASOS | 1 | 0-2 | % |
| MONOS | 9 | 0-13 | % |
| Platelet Count | 251 | 144-400 | x10(3) |

-----------------------------\* MISCELLANEOUS \*----------------------------

| Test | Result | Reference Range |
|---|---|---|
| TSH | 1.590 | 0.27-4.2 uIU/mL |
| THYROXINE(T4) | TO FOLLOW | 4.5-12.0 ug/dL |
| T3 UPTAKE | TO FOLLOW | 24.3-39 % |
| HGB. A1c(glycohgb) | TO FOLLOW | < 6.0% |
| | Partial Report | Page: 2 |

James Weisberger, M.D.

481 EDWARD H. ROSS D|<br>ELMWOOD PARK, NJ 074(<br>1-800-229-LAE



**BioReference**
LABORATORIES

| D O C T O R | BULLOCK CORR. FAC.<br>104 BULLOCK DR. HWY.82<br>UNION SPRINGS, AL  36089 | BOOK/CASE: |
|---|---|---|
| | (A0112-6)  Bio-Net Print | -FINAL-  Original Report 03/29/2007 |

| NAME<br>ADAMS, ANTHONY | PATIENT I.D. / ROOM NO.<br>180127.949 | DOCTOR / GROUP NAME<br>SIDDIQ, TAHIR | | |
|---|---|---|---|---|
| LAB I.D. NO.<br>104114144 | DATE COLLECTED<br>03/28/2007 08:59 AM | DATE RECEIVED<br>03/29/2007 09:44 | DATE OF REPORT<br>3/30/2007 05:30 | AGE<br>50 Y | SEX<br>M |

Test Description           Result              Abnormal     Reference Range

Tests Ordered : HEMOGLOBIN A1C, DIAGNOSTIC PROFILE II, ,
------------------------------* CHEMISTRY *------------------------------

| Total Protein | 7.5 | | 5.9-8.4 | gm/dl |
|---|---|---|---|---|
| Albumin | 4.5 | | 3.2-5.2 | gm/dl |
| Globulin | 3.0 | | 1.7-3.7 | gm/dL |
| A/G Ratio | 1.5 | | 1.1-2.9 | |
| Glucose | 77 | | 70-109 | mg/dL |
| Sodium | 140 | | 133-145 | mmol/L |
| Potassium | 4.3 | | 3.3-5.3 | mmol/L |
| Chloride | 105 | | 96-108 | mmol/L |
| CO2 | 26 | | 21-29 | mmol/L |
| BUN | 10 | | 7-25 | mg/dl |
| * Creatinine | 1.0 | | 0.6-1.3 | mg/dl |
| BUN/Creat Ratio | 10 | | 10-28 | |
| Calcium | 9.7 | | 8.4-10.4 | mg/dl |
| Uric Acid | 4.2 | | 2.4-7.0 | mg/dl |
| Iron | 139 | | 30-160 | mcg/dl |
| Bilirubin, Total | 1.0 | | 0.1-1.0 | mg/dl |
| LDH | 160 | | 94-250 | u/l |
| Alk Phos | 91 | | 39-120 | u/l |
| AST (SGOT) | | 40 HI | < 37 | u/l |
| Phosphorous | 3.8 | | 2.6-4.5 | mg/dl |
| ALT (SGPT) | | 42 HI | < 40 | u/L |
| G-GTP | 34 | | 7-51 | u/L |
| Cholesterol | 156 | | < 200 | mg/dl |
| Triglycerides | 76 | | < 151 | mg/dl |
| HDL CHOL.,DIRECT | 43 | | >35 | mg/dl |
| HDL as % of Cholesterol | | 28 | | % |
| Chol/HDL Ratio | | 3.63 | | |
| LDL/HDL Ratio | 2.28 | | 0-3.55 | |
| LDL Cholesterol | 98 | | < 100 | mg/dL |

************************************************************************
* GFR, Estimated = 83.73 mL/min/1.73m2

Continued on Next Page                                    Page: 1

James Weisberger, M.D.



**BioReference**
LABORATORIES

| D O C T O R | BULLOCK CORR. FAC.<br>104 BULLOCK DR. HWY.82<br>UNION SPRINGS, AL 36089 | BOOK/CASE: |
|---|---|---|
| | (A0112-6)  Bio-Net Print | -FINAL-  Original Report 03/29/2007 |

| NAME | PATIENT I.D. / ROOM NO. | DOCTOR / GROUP NAME |
|---|---|---|
| ADAMS, ANTHONY | 180127.949 | SIDDIQ, TAHIR |

| LAB I.D. NO.<br>104114144 | DATE COLLECTED<br>03/28/2007 08:59 AM | DATE RECEIVED<br>03/29/2007 09:44 | DATE OF REPORT<br>3/30/2007 05:30 | AGE<br>50 Y | SEX<br>M |
|---|---|---|---|---|---|

| Test Description | Result | Abnormal | Reference Range |
|---|---|---|---|

```
*******************************************************************
GFR (Glomerular Filtration Rate) calculation utilizes the MDRD formula
(Modification of Diet in Renal Disease Study Group) and assumes a normal
adult body surface area of 1.73.  If the patient is African American
multiply result reported by 1.21. (Ref. National Kidney Disease Educa.
Program.)
        ***** Male/Female reference range:  >60 mL/min/1.73 m2 *****
Note: A calculated GFR of <60 mL suggests chronic kidney disease, but
only if found consistently over at least 3 months.  A calculated
result of <15 mL is consistent with renal failure.
```

---------------------------* HEMATOLOGY *----------------------------

| Test Description | Result | Abnormal | Reference Range | |
|---|---|---|---|---|
| WBC | 4.4 | | 3.40-11.80 | x10(3) |
| RBC | 5.0 | | 4.20-5.90 | x10(6) |
| HGB | 14.7 | | 12.3-17.0 | gm/dl |
| HCT | 45.9 | | 39.3-52.5 | % |
| MCV | 92.0 | | 80.0-100.0 | FL |
| MCH | 29.5 | | 25.0-34.1 | pg |
| MCHC | 32.0 | | 30.0-35.0 | gm/dl |
| RDW | 12.7 | | 10.9-16.9 | % |
| POLYS | 47 | | 36-78 | % |
| LYMPHS | 40 | | 12-48 | % |
| EOS | 3 | | 0-8 | % |
| BASOS | 1 | | 0-2 | % |
| MONOS | 9 | | 0-13 | % |
| Platelet Count | 251 | | 144-400 | x10(3) |

---------------------------* MISCELLANEOUS *----------------------------

| Test Description | Result | Abnormal | Reference Range |
|---|---|---|---|
| TSH | 1.590 | | 0.27-4.2 uIU/mL |
| THYROXINE(T4) | 9.4 | | 4.5-12.0 ug/dL |
| T3 UPTAKE | 24.7 | | 24.3-39 % |
| FREE T4 INDEX | 2.3 | | 1.1-4.5 |
| HGB. A1c(glycohgb) | 5.3 | | < 6.0% |

```
***********************************************************************
HEMOGLOBIN A1c RANGES(%)              GLUCOSE CONTROL INDEX
       < 6.0%                           Non-Diabetic Level
       < 7.0%                            Diabetic Control
       > 8.0%                        Additional action suggested
```

Final Report                                    Page: 2

James Weisberger, M.D.

481 EDWARD H. ROSS [
ELMWOOD PARK, NJ 074
1-800-229-LA



**PRISON
HEALTH
SERVICES
INCORPORATED**

# PATIENT CONSENT AND AUTHORIZATION FOR DENTAL TREATMENT

**Patient Name:** Anthony Adams _____ BCDC#: 180 / 27

1.    I agree to having dental X-Rays taken of my teeth and jaws in order to determine my dental problems.

2.    I have had a treatment plan explained to me, including alternatives or the recommendation of no treatment.

3.    I consent to the use of local anesthetics or other medications and that there may be side effects, including allergic reactions and this has been explained to me.

4.    I have had the opportunity to ask questions which have been answered to my satisfaction.

5.    I understand there is no guarantee of success or permanence of the treatment.

Anthony Adams _____          8-29-06
Patient's Signature                                        Date

El-Cid Burchett D.DS _____    8/29/06
Dentist's Signature                                       Date

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## DENTAL RECORDS

Name Adams Anthony          BCDC # 180127 DATE OF EXAM 5/12/06

Classification     1     2     3     4          Treatment Needed                    Completed

U Denture



| R I G H T | | | | | | | | | | | | | | | | L E F T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | |
| 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | |

| Treatment Needed | Completed |
|---|---|
| 5/12/06 Annual dental exam | CR |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Existing Prosthesis     Yes_____     P/P     C/C
                        No _____

Periodontal Classification     1     2     3     4          5/12/06
Oral Hygiene  Annual dental exam
Soft Tissue

### MEDICAL HISTORY REVIEW

Check "yes" or "no" to any of the conditions below that you have or have had.

| | YES | NO | DENTIST'S NOTES |
|---|---|---|---|
| HIV | | ✓ | |
| Allergies | | ✓ | |
| Anemia | | ✓ | |
| Asthma or other respiratory problems | | ✓ | |
| Blood pressure conditions | | ✓ | |
| Diabetes | | ✓ | |
| Epilepsy | | ✓ | |
| Excessive bleeding after surgery | | ✓ | |
| Fainting | | ✓ | |
| Are you in good health | ✓ | | |
| Gastrointestinal disorders | ✓ | | |
| Heart Disease or murmur | | | |
| Hepatitis | ✓ | | |
| Kidney problems | | ✓ | |
| Reactions to anesthetics or medications | | ✓ | |
| Rheumatic fever | | ✓ | |
| Taking any medication | | ✓ | |
| Thyroid conditions | | ✓ | |
| Tuberculosis | | ✓ | |
| Are you pregnant | ✓ | | |
| Other conditions | | ✓ | |

I, the undersigned, have check the above conditions and consent to necessary dental treatment.

Anthony Adams                    5-12-06

Patient's Signature                    Date

PHS MD-70091



**PRISON
HEALTH
SERVICES
INCORPORATED**

# PATIENT CONSENT AND AUTHORIZATION FOR DENTAL TREATMENT

Patient Name: _Adams    Anthony_    BCDC#: _180127_

1.  I agree to having dental X-Rays taken of my teeth and jaws in order to determine my dental problems.

2.  I have had a treatment plan explained to me, including alternatives or the recommendation of no treatment.

3.  I consent to the use of local anesthetics or other medications and that there may be side effects, including allergic reactions and this has been explained to me.

4.  I have had the opportunity to ask questions which have been answered to my satisfaction.

5.  I understand there is no guarantee of success or permanence of the treatment.


_Anthony Adams_          _5-12-06_
Patient's Signature              Date


_R [signature] DMD_          _5/12/06_
Dentist's Signature              Date



**PRISON
HEALTH
SERVICES
INCORPORATED**

## DEPARTMENT OF CORRECTIONS

# DENTAL RECORD TREATMENT

**Services Rendered**

| Date | Tooth # | Diagnosis | Treatment | Initials | Class |
|------|---------|-----------|-----------|----------|-------|
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |
|      |         |           |           |          |       |

| PATIENT LAST NAME | FIRST | MIDDLE | DOB | R/S | ID NO. |
|-------------------|-------|--------|-----|-----|--------|
| Adams | Anthony | | 4/5/56 | B/m | 180127 |

PHS-MD-70022

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

PROBLEM LIST

Name: _Adams, Anthony_

AIS Number: _180127_

Date of Birth: _4/5/56_

Medication Allergies: _"HALDOL"_

Mental Health Code:  SMI    HARM HIST  (NONE)    Date Code Assigned: _____
(Changes in Mental Health Code should be identified on the Problem List)

| Date Identified | Chronic (Long-Term) Problems Roman Numerals for Medical/Surgical Capital Letters for Psychiatric/Behavioral | Date Resolved | Health Care Practitioner Initial |
|---|---|---|---|
| | | | |
| | Date: _11 Feb 04_ | | |
| | Evaluated by Treatment Team | | |
| | Coded: _None_ | | |
| | Signed: _Eddie E. Lancaster, Ph.D._ | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

ALDOC Form 453-01

AR 453 – February 27, 2002

*Nleph[are*

# Tuberculin PPD for Inmates

| Initial Skin Test | |
|---|---|
| Date Given: 6-10-03 | Date Read: 6-12-03 |
| Site Given: LFA | Size: 0 mm |
| Lot#: 4525 6261 | |
| Nurse: M. Jackson LPN | Nurse: Martha Jackson LPN |

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to TB testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

Anthony Adams
Inmate Signature

6-10-03
Date

Martha Jackson LPN
Witness Signature

6-10-03
Date

| Inmate Name: | ID#: | Race: | Location: |
|---|---|---|---|
| Adams, Anthony | 180127 | Blk | Bullock |

Tuberculin PPD for Inmates

**TB CLINICAL RECORD**

Clinic:  ☐ Outpatient   ☐ Regular chest
☐ First X-ray   ☐ Re-X-ray
Date of X-Ray _5/1/04_    X-ray No _OIH_
Occupations: Present _____
            Past _____

| PHALCON LABEL | |
|---|---|
| Name _Adams Anthony_ | CHR # _____ |
| SSN _180127_ | Race ____ DOB ____ |
| Med# _____ | Sex ____ Date ____ |
| Address _____ | Phone _____ |

_____ Personal Physician(s) _____

EVALUATION: (If contact; Name if index case, why TB tested, who referred and why.) _____
_____ Hep. B. 25 yr ago _____ once _____

CURRENT SYMPTOMS & MEDICAL HISTORY: _____
Loss of appetite: YES/NO    Weight loss: YES/NO    Fever: YES/NO    Chest pain: YES/NO    Night sweats: YES/NO
Hoarseness:      YES/NO    Liver disease: YES/NO    Fatigue: YES/NO    Dyspnea: YES/NO
Smoker:          YES/NO — Packs per day _____    Number of years _stopped 10 yr ago_
Alcohol use:     YES/NO — Quantity: _____    Frequency _____
Allergies:       YES/NO — To what: _Haldol_
Productive cough: YES/NO
Sputum production: Color: _____    Consistency _____    Amount per day: _____    Hemoptysis: _____
                  Specimen collected today:  YES/NO
Other symptoms: _IRR. Heart Beat_ _____ HIV status: _____
Regular periods?  YES/NO    LMP: _____    Pregnant?  YES/NO    Contraception method: _____
Present weight: _____    Usual weight: _144_    Height: _____
ANTI-TUBERCULOSIS CHEMOTHERAPY PAST & PRESENT: (Specify drugs & dates) _None_
_____
Other medications: _Zantac_
BACTERIOLOGICAL STATUS:
Last neg smear: _____    (aerosol _____ spontaneous _____)
Last neg cul: _____    (aerosol _____ spontaneous _____ other _____)      **Susceptibility Studies:**
Last pos smear: _____    (aerosol _____ spontaneous _____)                 Date: _____
Last pos cul: _____    (aerosol _____ spontaneous _____ other _____)      Sensitive to all drugs:  YES/NO
                                                                                Resistant to: _____

MANTOUX SKIN TEST: Date: _5/11/04_    Result:  (mm of induration): _11 mm_
Other skin tests: _PRIOR pos. + ve! 1995 OR 96_
Signature: _Raimi Wardd l l RN_ _____ Date: _5/14/04_
FILM INTERPRETATION:

5·14·04

probable nodule Ⓡ apex. ? cavitus

STATUS: (Please circle one)  NORMAL/ABNORMAL  –If abnormal, please circle one:  Cavitary–Noncavitary–Stable–Worsening–Improving
DIAGNOSES: (According to diagnostic standards)
RECOMMENDATIONS:

AFB x 3 .                    Rx confirmed 176 doses

Get apical lordotic film.

Re-evaluate . — would begin therapy 1 o EMB + BC
            ~~if~~ while waiting .

_____KHAN_____ ,M.D    Date: _5·19·04_



**PRISON
HEALTH
SERVICES
INCORPORATED**

### DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF NEXT OF KIN

**In the event of a serious injury or illness, I request the following person be notified:**

Sharon  Adams                    Sister
_____
Name                                          Relationship

8237  Magnolia  Village  Drive  North    (251) 776-6276
_____
Street Address                                        Phone Number

Mobile                          Ala,                    36695
_____
City                            State                  Zip Code

_____
Inmate Signature                    Doc#        S.S.#          Date

Anthony Adams              180127    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   6-10-05
_____
Witness  M. Tollbert, RN                                Date  6-10-05

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 4-5-56 | B/M | Bullock |

# U/A DIPSTICK REPORT

Name: Adams, Anthony AIS# 180127 R/S B/M

DOB: 4-5-56          AGE: 49 yrs

Collection Date: 1900/6-10-05  TIME  1900

Annual Physical ✓          Random____    Repeat____    Daily_____

After Rx. Completion ____ Chronic Care Clinic Porotocal _____

Urine Appearance:      Color Lt yellow Clarity: Clear Odor: 0

Specific Gravity: 1.015

PH: 7

LEUKOCYTES: Neg

NITRATE: Neg

PROTEIN: Neg

GLUCOSE: Neg

KEYTONES: Neg

UROBILINOGEN: Neg

BILIRUBIN: Neg

BLOOD: Neg          HEMOGLOBIN: _____

(WNL:)____          ABNORMAL _____

OBTAINING NURSE'S SIGNATURE: _____ 6-10-05
                                                              Date

REVIEWING PHYSICIAN's Signature: _____
                                                              Date

## NAPHCARE
## Annual Health and TB Screening for Inmates

Facility _Bullock_

Date Given: _CXR_

Date Read _____

Site Given: _INH In past_

Size in M.M. _____

Lot# _____

Nurse _State Dept_

Nurse _State Dept._

Note: Past Positives and conversions, use Assessment of Tuberculin status for PPD reactors form _in addition to completing the bottom of this form._

I have received a fact sheet on TB and have had the opportunity to have my questions answered. I agreed to testing by PPD. I understand the PPD must be read 72 hours after being administered. I have never had a positive reaction to a TB skin test, nor have I ever been treated with TB drugs. I have also been instructed to check with my regular physician or the public health department if I am released prior to the TB test being read.

Current Weight _147_  Previous Weight _150_  B/P _116/80_

circle

Recent chest pain                          Yes or (No)      _70 inches_
Kitchen clearance assess. done and attached   Yes or (No)
Productive cough                           Yes or (No)
Any bleeding                               Yes or (No)

Emergency contact _Sharon Adams_   Phone# _334-414-3101_

Address _3920 Berwyn Drive South Apt. #178_
_Mobile, Al._

Inmate signature _ANThony Adams_   Date _6-3-02_

Witness signature _Martha Jackson LPN_   Date _6-3-02_

DOB _4-5-56_  AGE _46_  Race _Blk_  SEX _male_  SSN _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_

Inmate Name _Adams, Anthony_   AIS# _180127_

Alabama Department of Public Health
TB Division
RSA Tower/201 Monroe Street
Montgomery, ALabama 36130-3017

# TB
## Skin Test Report

County Code: 1 2    Target Testing: X    PROJECT: 0 4 0 1    CHR#: AIS180127

**Last Name**
Adams

**First Name**    MI
Anthony

**Patient Home Address**
Bulloct

**City**
Union Springs

**State**    **Zip Code**    **Home Phone**
AL

SSN: ___ - ___ - ___    SEX: ● M ○ F

Date of Birth: 0 4 - 0 5 - 1 9 5 6

**Race:**
W  B  AI  A  AN  H/PI  O
○  ●  ○  ○  ○  ○  ○    **ETHNICITY:** Hispanic or Latino: ○ YES ● NO

**Test Administered By:**
● TB Staff
○ PH Nurse
○ Other

**Site Test:**
○ Health Department
● Other

**Reason Tested:**
○ Health Care Worker
○ Medical Risk
○ Shelter
○ Student
○ Occupational
○ Foreign Born
○ Homeless
● Jail/Prison
○ Not at Risk

**Contact to Case/Suspect:**
○ YES    ○ NO

**Risk Categories:**
○ A
● B
○ C

## PPD ONE:
Provider#: _____    Lot#: _____

Date of Test: 0 5 - 1 1 - 2 0 0 4    Antigen ● AP ○ TU

Provider#: _____

Date Read: 0 5 - 1 7 - 2 0 0 4    Result: 1 1 7 mm ○ Not Read

## PPD TWO:
Provider#: _____    Lot#: _____

Date of Test: 0 7 - 2 7 - 2 0 0 4    Antigen ○ AP ○ TU

Provider#: _____

Date Read: 0 7 - 3 0 - 2 0 0 4    Result: 0 0 mm ○ Not Read

Race codes: W-White; B-Black; AI - American Indian; A-Asian; AN - Alaskan Native; H/PI-Hawaiian/Pacific Islander; O-Other

ADPH-TB - 26/REV-12-2002

4739494381

# NAPHCARE
# PERIODIC HEALTH ASSESSMENT

HISTORY – (Nurse)                    YES    NO        COMMENTS

Weight Change (>15 lb.)         _____  ✓  Last weight at least 6 mos.
(Compare Weight Below)                        ago _____
Persistent Cough                 _____  ✓     _____
Chest Pain                       _____  ✓     _____
Blood in Urine or Stool          _____  ✓     _____
Difficult Urination              _____  ✓     _____
Other Illnesses (Details)        ✓  _____  ulcers
Smoke, Dip or Chew               ✓  _____  Haldol
ALLERGIES

Weight 146    Temp 98.4    Pulse 88    Resp. 20    B.P. 140/80

                                                        70 inches

TESTING – (Nurse)                    RESULTS

Tuberculin Skin Test (q yr.)         Date given C-X-R  Site CXR
(chest x-ray if clinical symptoms)   Read on 6-12-03 Results _____ mm
RPR (q3yrs)                          Date   6-12-03 Results  NR
EKG (baseline at 35, over 45 q 3 yrs)        6-12-03
Cholesterol (at 35 then q 5 yrs.)            6-12-03
Tetanus/Diptheria (q10 years)        Last given 8-18-95  Due 2005
If Done Today:                       Site given _____  Dose _  Lot # _
Optometry exam (age 50 if not already seen)        NA

PHYSICAL      RESULTS

Heart                          WNL
Lungs                          Clear x 2
Breast (q2 yrs. p 30)    Date   NA  Results
Rectal (yearly p50)      Results   NA
With Hemoccult           Results   NA
Pelvic and PAP (q 1 yr)  Date _____ Results

Emergency Addressee  Sharon Adams
Address  3920 Brinson Dr. Smith Apt 178 Mobile Al 3668 Phone# 251-344-2316
Facility  Bullock    Nurse Signature  Martha Jackson    Date  6-10-03
Physician Signature  Toddle            Date  6-10-03
DOB 4-5-56  AGE 47  RACE Blk    SEX Male    SSN 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
Inmate Name  Adams, Anthony            AIS # 180127

**PHS**
PRISON HEALTH SERVICES, INC.

# YEARLY HEALTH EVALUATION

| I. | HISTORY – (LPN or RN) | YES | NO | COMMENT(S) |
|---|---|---|---|---|
| | Weight Change (greater 15 lbs.) (Compare Weight Below) | | ✓ | Last weight at least 6 months ago |
| | Persistent Cough | | ✓ | |
| | Chest Pain | | ✓ | |
| | Blood in Urine or Stool | | ✓ | |
| | Difficult Urination | | ✓ | |
| | Other Illnesses (Details) | | ✓ | |
| | Smoke, Dip or Chew | | ✓ | |
| | ALLERGIES | | ✓ | Haldol |

HT 5'-10" (IN)  Weight 141#  Temp 97.6  Pulse 70  Resp 20  Blood Pressure 108/60   O2 Sat 98%

If greater than > 140/90, repeat in 1hour.
Refer to M.D. if remains > 140/90.

Eye Exam: 20/20 OD  20/20 OS  20/20 OU

| II. | TESTING – (LPN or RN) | RESULTS |
|---|---|---|
| | Tuberculin Skin Test (q yr) | Date given + PPD  Site_____ Read on_____ Results_____ mm |
| | Past Positive TB Skin Test → | Survey Completed |
| | (Chest x-ray if clinical symptoms) 6-15-2005 | Date 6-15-05  Results_____ |
| | RPR (q 3 yrs) | Date 6-14-05  Results NR |
| | EKG (baseline at 35, over 45 q 3 yrs) | 6-15-05 |
| | Cholesterol (at 35 then q 5 yrs) | 7-21-2004 |
| | Tetanus/Diptheria (q 10 yrs) | Last Given 6-10-05  Due 6-10-2015 |
| | (if done today) | Site given Rt Arm  Dose 0.5cc Lot # U1351AA |
| | Optometry Exam (@ 50 if not already seen) | |
| | Mammogram (females @ 40, q 2 yrs/other M.D. order) | Date_____  Results_____ |

Duty status # 1

| III. | PHYSICAL RESULTS – ( RN, Mid-Level, M.D.) | |
|---|---|---|
| | Heart | WNL |
| | Lungs | Clear to auscultation |
| | Breast Exam | WNL |
| | Rectal (yearly after 45) | Results_____ |
| | with Hemoccult | Results_____ |
| | Pelvic and PAP (q 1 yr) | Date_____  Results_____ |

Facility Bullock  Nurse Signature M. Jollett, RN  Date 6-10-05

M.D. or Mid-Level Signature _____  Date_____

| INMATE NAME | AIS# | D.O.B. | RACE/SEX |
|---|---|---|---|
| Adams, Anthony | 180127 | 4-5-56 | B/M |



**PRISON
HEALTH
SERVICES
INCORPORATED**

### DEPARTMENT OF CORRECTIONS

## KITCHEN CLEARANCE
## PHYSICAL ASSESMENT

|  | YES | NO |
|---|---|---|
| ANY OPEN SORES OR RASHES ON HANDS, ARMS, FACE & NECK | ____ | ✓ |
| TB TEST CURRENT | ____ | ✓ Chest x-ray 7/04 dcleard |
| DOES PT. SHOW ANY OBVIOUS SIGNS OF ANY OTHER DISEASE | ____ | ✓ |

OTHER: _Okay to work in kitchen_

_____

_____

THIS PATIENT HAS BEEN INFORMED OF THE NEED FOR THE FOLLOWING:

PROPER HANDWASHING, NOT TO HANDLE FOOD WHILE SICK, SEEK MEDICAL EVALUATION WHEN NECESSARY AND TO NOTIFY THE DIETARY SERVICES SHIFT SUPERVISOR OF ANY ILLNESS.

MEDICAL AUTHORITY: _Value Sto_      DATE: _11/22/4_

I attest that the above statement is true to the best of my knowledge.
PATIENT SIGNATURE: _Anthony Adams_      DATE: _11/22/04_

EXPIRATION DATE:/ _12/22/04_

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | Race/Sex | FAC. |
|---|---|---|---|---|
| Adams, Anthony | 180129 | 4/5/56 | BM | BCCF |

PHS-MD-70042   **(White - Medical File, Yellow - Kitchen Supervisor, Pink - Classification Administrator (Inmate))**

PSYCHOLOGICAL INTERVIEW / DATA ENTRY FORM

Name: _ADAMS, ANTHONY L._ AIS #: _180187_ R/S _B/M_

Date: _8_ / _24_ / _95_ DOB: _4_ / _5_ / _56_ AGE: _39_

Beta II _79_ WAIS _/_/_ WRAT-RL _6.8_ Last School Grade Completed _12_

MMPI Welsh Code _2-49780/563;_ Megargee Type _2-F-K:_

## General Appearance
_____ a. Neat and generally appropriate _(NO PSI)_ _____ c. Flat or avoiding interaction

_____ b. Poorly groomed _____ d. Sad or worried

_XX_ e. Other ____NOTICEABLE MOTOR AND VOCAL TIC____

_____

I. ## Interpersonal Functioning
_XX_ a. Normal-good relationships likely _____ d. Lacks skill or confidence

_____ b. Withdrawn / apparent loner _____ e. Probably difficult to get along with

_____ c. Likely to ignore rights / needs *Other (Specify) _____ 1. _____ 2.

_____ 3. _____ 4. _____ 5. _____ 6. (See Copy) _____

_____

II. ## Personality
_____ a. Healthy _____ d. Explosive

_____ b. Antisocial _____ e. Dependent

_____ c. Paranoid _____ f. Passive-Aggressive

Other (Specify): _____ 1. Schizoid _____ 2. Schizotypal _____ 3. Histrionic _____ 4. Narcissistic

_____ 5. Borderline _____ 6. Avoidant _____ 7. Compulsive _____ 8. Atypical/mixed

_XX_ 9. See Copy (Write in your wording) _DEFERRED_

_____

III. ## Substance Abuse
_XX_ a. Alcohol addiction / abuse history _CLAIMS TO HAVE HAD_
_PAST HISTORY OF CONSUMING UP TO_
_SIX BOTTLES OF WINE / DAY BEFORE_

_____ b. Drug addiction / abuse history _HE CLAIMS TO HAVE SLOWED_
_TO A FEW BEERS IN 1993._
_"I HAVE CIRRHOSIS OF THE_
_LIVER AND I HAD TO QUIT"_

N-259

White to Central Records File
Yellow to Institutional File
Pink to Hospital Records

*See manual for selections and numbers for "other"

PSYCHOLOGICAL EVALUATION

Name: _ADAMS, ANTHONY L._ AIS #: _180 127_ R/S _B/M_

Date: _8 _/ 24 / 95_ DOB: _4 / 5 / 56_ AGE: _39_

Beta II _79_ WAIS _/ /_ WRAT-RL _6.8_ Last School Grade Completed _12_

MMPI Welsh Code _2-49780/563:_ Megargee Type _2 F-K:_

## General Appearance

_____ a. Neat and generally appropriate (NO PSI) _____ c. Flat or avoiding interaction

_____ b. Poorly groomed _____ d. Sad or worried

__X__ e. Other _NOTICEABLE MOTOR AND VOCAL TIC_

_____

## I. Interpersonal Functioning

__X__ a. Normal-good relationships likely _____ d. Lacks skill or confidence

_____ b. Withdrawn / apparent loner _____ e. Probably difficult to get along with

_____ c. Likely to ignore rights / needs *Other (Specify) _____ 1. _____ 2.

_____ 3. _____ 4. _____ 5. _____ 6. (See Copy) _____

## II. Personality

_____ a. Healthy _____ d. Explosive

_____ b. Antisocial _____ e. Dependent

_____ c. Paranoid _____ f. Passive-Aggressive

Other (Specify): _____ 1. Schizoid _____ 2. Schizotypal _____ 3. Histrionic _____ 4. Narcissistic

_____ 5. Borderline _____ 6. Avoidant _____ 7. Compulsive _____ 8. Atypical/mixed

__X__ 9. See Copy (Write in your wording) _DEFFERRED_

## III. Substance Abuse

__X__ a. Alcohol addiction / abuse history _CLAIMS TO HAVE HAD PAST HISTORY OF CONSUMING UP TO SIX BOTTLES OF WINE/DAY BEFORE_

_____ b. Drug addiction / abuse history _HE CLAIMS TO HAVE SLOWED TO A FEW BEERS IN 1983. "I HAVE CIRRHOSIS OF THE LIVER AND I HAD TO QUIT."_

N-259

White to Central Records File
Yellow to Institutional File
Pink to Hospital Records

*See manual for selections and numbers for "other"

CORRECTIONAL MEDICAL SERVICES

INTERDISCIPLINARY PROGRESS NOTES

Patient
Name _____ I.D. #_____ Institution _____

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11/5/96 | | Pt. presents c̄ much pressure to get his plavic. 14 wks A tx this pm — No affective disord — No thought disord. Pt. is on a IWH. He wants something to help his nerves + help him sleep. Paxil not avail— A/P No c/o | |
| 10/16/00 | | S) Routine clin round. No c/o + disorder. O) no signs mental or thought disorder. A) no c/o. P) RTC PRN [signature] M.D. | |

FORM #7113 8/94

Psychological Interview / Data Entry Form
Page Two

_____ c. Current use _____

_____ d. Current addiction _____

*Other _____ 1. _____ 2. _____ 3. _____ 4. _____ 5. _____ 6. _____ 7. _____ 8.

IV.  Emotional Status

_____ a. No significant problems

_____ b. Depressed _____

___✗✗ c. Anxious or stressful   *ADMITS TO HISTORY OF*
_____   *HYPERVENTILATION*

_____ d. Angry or resentful _____

_____ e. Confusion or psychotic symptoms _____

_____ f. Mood disturbances _____

___✗✗ g. Sexual maladjustment   *VICTIM MURDERED AND*
   *RAPED - HE DENIED BOTH CHARGES.*

_____ h. Paranoid ideation   *ADMITS TO HAVING HAD SEX*
   *W/ HER THE DAY OF THE CRIME*

_____ i. Sleep / appetite disorder _____

*Other _____ 1. _____ 2. _____ 3. _____ 4. _____ 5. _____ 6. _____ 7. _____ 8.
___✗✗ 9. (See Copy) ① *SUSPECT TOURETTE'S DISORDER*
   ② *ADMISSION TO SEARCY IN LATE EIGHTIES*
   *MAY HAVE INCLUDED SOME DRUG INDUCED PSYCHOSIS*

V.   Mental Deficiency *HOWEVER, NO SIGNS OF PSYCHOSIS.*
   *CURRENT*

_____ a. Mild                         ___✗✗ d. Borderline
_____ b. Moderate                     ___✗✗ e. Organic impairment
                                              suspected
_____ c. Severe                       _____ f. Memory deficit

Remarks: _____
_____
_____

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES
TREATMENT PLAN: RESIDENTIAL TREATMENT UNIT

Treatment Plan Initiated on: _08.23.01_ Treatment Coordinator: _Sammons S_
Institution: _Bullock CF_    Admitted to RTU on: _____
Level Currently Assigned: _____3_____

DSM IV Diagnosis:
Axis I: _None  (Schizophrenia by Hx, not verified)_
Axis II: _Deferred_
Axis III: _None_
Axis IV: _Prison_
Axis V: _50_

| Problem #1 | NO MT  —  No Tx Plan needed |
|---|---|
| Goal: | |
| Target Date for Resolution: | |
| Intervention(s): | |
| Staff Member(s) Responsible: | Frequency: |

| Problem #2 | |
|---|---|
| Goal: | |
| Target Date for Resolution: | |
| Intervention(s): | |
| Staff Member(s) Responsible: | Frequency: |

| Problem #3 | |
|---|---|
| Goal: | |
| Target Date for Resolution: | |
| Intervention(s): | |
| Staff Member(s) Responsible: | Frequency: |

Second Page attached:    Yes ☐    No ☒

Psychiatrist: _____    Treatment Coordinator: _Sammons S_
Mental Health Nurse: _____    Activities Tech: _____
Correctional Officer Present: Yes ☐    No ☒

Inmate Agreement: X _Anthony Adams_    Date: _08.23.01_
Treatment Plan Review to be Conducted by: _Sammons S_ (Level 1: weekly; Level 2: bi-weekly; Level 3 & 4:

| Inmate Name _Adams Anthony_ | AIS # _180127_ |
|---|---|

W-9    BCF

# KILBY

MENTAL HEALTH SERVICE REFERRAL FORM

PATIENT Adams, Anthony   I.D.# 180127   PATIENT'S FACILITY

REFERRING PERSON Sanders   DATE 8-24-95   REF. TAKEN BY   C. LOPEZ RN M.H. SUPERVISOR

REASON FOR REFERRAL

Refer to counseling

recived 8/30/95

THERAPIST Pedison, M.S   DATE OF EVAL. 8/30/95   TREATMENT FACILITY KCF

IMPRESSIONS Please see evaluation

Please refer back in 3 weeks

Transfered

DISPOSITION

F-22

# CORRECTIONAL MEDICAL SERVICES
# MENTAL HEALTH SERVICES

## ABNORMAL INVOLUNTARY MOVEMENT SCALE (MODIFIED)

**INVOLUNTARY MOVEMENT RATINGS:** Rate highest severity observed. Rate movements that occur upon activation one _less_ than those observed spontaneously.

CODE: 0-No involuntary movement
     1-Minimal, may be extreme
     2-Mild
     3-Moderate
     4-Severe

DATE: _10/9/07_
PHYSICIAN EXAMINER: _____

Do one every six months. File in medical records under _other documents_ tab.

(CIRCLE ONE)

| FACIAL AND ORAL MOVEMENTS | MUSCLES OF FACIAL EXPRESSION: Movements of eyebrows, periorbital area, cheeks; include frowning, blinking, smiling, grimacing | 0  1  2  (3)  4 |
| | LIPS AND PERIORAL AREA: puckering, pouting, smacking | 0  (1)  2  3  4 |
| | JAW: biting, clenching, chewing, mouth opening, lateral movement | (0)  1  2  3  4 |
| | TONGUE: rate only increases in movement both in and out of mouth NOT inability to sustain movement | (0)  1  2  3  4 |
| EXTREMITY MOVEMENTS | UPPER (arms, wrists, hands, fingers): include choreic movements (rapid, objectively, purposeless, irregular, comple, serpentine). DO NOT INCLUDE tremor (repetitive, regular rhythmic). | (0)  1  2  3  4 |
| | LOWER (legs, knees, ankles, toes): lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and eversion of foot. | (0)  1  2  3  4 |
| TRUNK MOVEMENTS | NECK, SHOULDERS, HIPS: rocking, twisting, squirming, pelvic gyrations | (0)  1  2  3  4 |
| GLOBAL JUDGEMENTS | SEVERITY OF ABNORMAL MOVEMENTS | 0  1  (2)  3  4 |
| | INCAPACITATION DUE TO ABNORMAL MOVEMENTS | (0)  1  2  3  4 |
| | PATIENT'S AWARENESS OF ABNORMAL | No awareness (0)<br>Aware, no distress 1<br>Aware, mild distress 2<br>Aware, mod. distress 3<br>Aware, severe distress 4 |
| DENTAL STATUS | CURRENT PROBLEMS WITH TEETH AND / OR DENTURES | (NO)  0<br>YES  1 |
| | DOES PATIENT USUALLY WEAR DENTURES? | (NO)  0<br>YES  1 |

| NAME: | ID #: 180127 | LOCATION: BCC L | DOB: 04/05/56 |
| Adams, Anthony | | | |

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10-08-03 | | Treatment Team mtg Ē inmate | |
| | | Axis I  dementia c/t ETOH , Tourettes syndrome | |
| | | Axis II  deferred | |
| | | Axis III  gastric ulcer, GERD, irregular heartbeat | |
| | | Axis IV  incarceration | |
| | | Axis V GAF 35 | |
| | | Change code to /SMI/, leave on fact | |
| | | M Webber? dorm | |
| 10/8/03 | | MHP + Inmate met ā treatment | |
| | | to develop treatment plan. MHP to | |
| | | follow-up ē inmate ———— B. fell, ms | |
| 10/22/03 | | Inmate didn't appear for appoint- | |
| | | ment as called. MHP to attempt | |
| | | again + will note about — B. fell, ms | |
| 11/19/13 | | Inmate + MHP developed tx | |
| | | plan to include education + | |
| | | participation ā groups ——— B. fell, ms | |
| 12/20/13 | | Inmate failed appear · Will | |
| | | review ā supervisor about | |
| | | discharge ———— B. fell, ms | |

| Patient';s Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 47 | BM | BCCF |

F-61

## MENTAL HEALTH EVALUATION

**Psychiatric History:**
1987 Searcy - diagnosed w/ Schizophrenia

**Substance Abuse/Treatment History:** Cocaine abuse, Pot-Blue's — 1987 Searcy - 16 days, 4 mo, 22 days program diagnosed as Alcohol abuse, Schizophrenic,

**Family Situation:**
Father age 73 - brain damage
Sister - age 36 diagnosed as Schizophrenia.

**Employment Situation:**
Disability

**Educational Background:**
Completed 12th grade

**Current Psychotropic Medication:**
Thorizine Dec '88?

**Current Mental Status:** thought: unremarkable    behavior: appropriate    affect: broad
speech: unremarkable    mood: calm, responsive    Hallucination & drug induced statement
appearance: appropriate    oriented to person, place, situation.

**Level of Cognitive Functioning:**    HIGH    (AVERAGE)    BORDERLINE    LIMITED
**Refer for Cognitive Functioning Evaluation:**    YES    (NO)

| | | | Comments: |
|---|---|---|---|
| 1. History of sex offenses | YES | (NO) | Denied head injury/possible seizure. |
| 2. History of expressively violent behavior | YES | (NO) | |
| 3. History of victimization due to criminal violence | YES | NO | |
| . History of cerebral trauma or seizures | YES | NO | |
| 4. History of cerebral trauma or seizures | (YES) | NO | |
| 5. History of suicidal ideation or behavior | YES | (NO) | |

**CLINICAL IMPRESSION:**
Previously Hx'd Schizophrenia in remission
Substance Abuse.
Anxiety Attack provisional — c/o extreme nervousness w/ increase heart beats.

**TREATMENT PLAN:**
HOUSING RECOMMENDATION: GENERAL POPULATION    OTHER _____
PSYCHIATRIC REFERRAL:    YES    NO    MENTAL HEALTH REFERRAL:    YES    NO

**TREATMENT RECOMMENDATIONS:**
Refer to psychiatrist
Follow up bi-weekly.

EVALUATED BY: _C. Wilson, M.S._    DATE: 8/30/95    TIME: _____

| INMATE NAME: | ID#: | RACE: | DOB: |
|---|---|---|---|
| Adams, Anthony | 180127 | B/M | 4/5/56 |

## CORRECTIONAL MEDICAL SYSTEMS
### REFERRAL TO MENTAL HEALTH

| INMATE NAME: _Adams, Anthony_ | ID #: 180127 | LOCATION: _Population_ | DOB: 4-5-56 |

REASON FOR REFERRAL:

( ) CRISIS INTERVENTION
    ( ) Family problems: _____
    ( ) Problems with peers: _____
    ( ) Recent stress: _____
    ( ) Other: _____

( ) EVALUATION OF MENTAL CONDITION
    ( ) Suicidal       ( ) Anxious       ( ) Physical Complaints
    ( ) Homicidal     ( ) Depressed     ( ) Sleep Disturbance
    ( ) Mutilative     ( ) Withdrawn     ( ) Hallucinations/Delusions
    ( ) Hostile, angry  ( ) Poor hygiene   ( ) Suspicious
    ( ) Other inappropriate behavior _____

( ) EVALUATION OF NEED FOR PSYCHIATRIC INTERVENTION

(X) HISTORY OF PSYCHOTROPIC MEDICATION PRIOR TO INTAKE

( ) OTHER _____

COMMENTS: _This inmate is taking Elavil_

| Referred by: _Dr. Mauney / A. Andrews LPN_ | Department: _Physical Exam_ | Date: 8-18-95 |

### MENTAL HEALTH FOLLOW-UP: EVALUATION/TREATMENT/DISPOSITION

Pt. Seen by Psycht. 8/24/95

| Follow-up by: | Date: | Time: |

CMS 7169 REV. 3/93

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 2001 38.22 | 10⁵⁰ | S — Met w/inmate on dorm. O — Appeared to be okay & stated he was O.K. A — Stable. P — w/do tx plan asap. | E. P. Sammons, M.S. |
| 2001 8.23 | 2³⁰ | S — Met w/inmate to review case & dev. tx plan O — No evident MI A — Oriented x 3, stable, cooperative P — None @ this time. | E. P. Sammons, M.S. |
| 11-18-01 | | Follow-up   No problems reported. | M. Harris 4JJ |
| 12-20-01 | | of review | M. Harris 4JJ |
| 1-25-02 | | Study: A Good plan | M. Harris 4JJ |
| 10/11/02 | | Pt. has no cgll no prblm NO med w SmI | |

| Patient';s Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| | | | | |

F-61

Dr. Sanders

## CORRECTIONAL MEDICAL SERVICES
## REFERRAL TO MENTAL HEALTH

| INMATE NAME: Adams, Anthony | ID #: 180127 | LOCATION: BCF | DOB: |
|---|---|---|---|

REASON FOR REFERRAL:

( ) CRISIS INTERVENTION
    ( ) Family problems: _____
    ( ) Problems with peers: _____
    ( ) Recent stress: _____
    ( ) Other. _____

(X) EVALUATION OF MENTAL CONDITION
    ( ) Suicidal        (X) Anxious        ( ) Physical Complaints
    ( ) Homicidal      ( ) Depressed     (X) Sleep Disturbance
    ( ) Mutilative      ( ) Withdrawn     ( ) Hallucinations/Delusions
    ( ) Hostile, angry   ( ) Poor hygiene   ( ) Suspicious
    (X) Other inappropriate behavior _____ Nervous ~ Skin Crawling _____

( ) EVALUATION OF NEED FOR PSYCHIATRIC INTERVENTION

( ) HISTORY OF PSYCHOTROPIC MEDICATION PRIOR TO INTAKE

( ) OTHER _____

COMMENTS: Reports difficulty w/ nervousness; & skin crawls; hyperactive; difficulty sleeping. Diagnozed by Dr. Ferguson in mobile for schizophrenia + reported irregular heart beat.

| Referred by: Lance Anthony | Department: Soc. Ser. | Date: 1-9-95 |
|---|---|---|

### MENTAL HEALTH FOLLOW-UP: EVALUATION/TREATMENT/DISPOSITION

1/15/96 - wants Renin of his

Nerves. - Never been on Psych- ELSE

| Follow-up by: | Date: | Time: |
|---|---|---|

## PSYCHOLOGICAL INTERVIEW / DATA ENTRY FORM

Name: _ADAMS, ANTHONY L._ AIS #: _180127_ R/S _B/M_

Date: _8 / 24 / 95_ DOB: _4 / 5 / 56_ AGE: _39_

Beta II _79_ WAIS _/ /_ WRAT-RL _6.8_ Last School Grade Completed _12_

MMPI Welsh Code _2-49780/563;_ Megargee Type _2 F-A._

### General Appearance

_____ a. Neat and generally appropriate (NO PSI)    _____ c. Flat or avoiding interaction

_____ b. Poorly groomed    _____ d. Sad or worried

_X_ e. Other _NOTICEABLE MOTOR AND VOCAL TIC_

### I. Interpersonal Functioning

_X_ a. Normal-good relationships likely    _____ d. Lacks skill or confidence

_____ b. Withdrawn / apparent loner    _____ e. Probably difficult to get along with

_____ c. Likely to ignore rights / needs    *Other (Specify) _____ 1. _____ 2.

_____ 3. _____ 4. _____ 5. _____ 6. (See Copy) _____

### II. Personality

_____ a. Healthy    _____ d. Explosive

_____ b. Antisocial    _____ e. Dependent

_____ c. Paranoid    _____ f. Passive-Aggressive

Other (Specify): _____ 1. Schizoid _____ 2. Schizotypal _____ 3. Histrionic _____ 4. Narcissistic

_____ 5. Borderline _____ 6. Avoidant _____ 7. Compulsive _____ 8. Atypical/mixed

_X_ 9. See Copy (Write in your wording) _DEFERRED_

### III. Substance Abuse

_X_ a. Alcohol addiction / abuse history _CLAIMS TO HAVE HAD PAST HISTORY OF CONSUMING UP TO SIX BOTTLES OF WINE/DAY BEFORE_

_____ b. Drug addiction / abuse history _HE CLAIMS TO HAVE SLOWED TO A FEW BEERS IN 1993. "I HAVE CIRRHOSIS OF THE LIVER AND I HAD TO QUIT."_

N-259

White to Central Records File
Yellow to Institutional File
Pink to Hospital Records

*See manual for selections and numbers for "other"

## ALABAMA DEPARTMENT OF CORRECTIONS
## INMATE ORIENTATION TO MENTAL HEALTH SERVICES

The Alabama Department of Corrections provides the following mental health services:
- Assessment and treatment of mental illness
- Referral to a psychiatrist, if necessary, for medication
- On-going psychiatric treatment
- Group and individual counseling
- Assistance in dealing with stressful problems
    (adjustment to prison, grief and loss, family problems)
- Crisis intervention
- Residential mental health treatment and hospitalization, if necessary

If you wish to speak with mental health staff about routine matters such as scheduling for group or individual counseling, send a Health Services Request form.

In emergency situations or if you have concerns that need to be addressed immediately, contact any correctional officer so that you may receive mental health assistance as soon as possible.

Your participation in mental health services is voluntary except in emergency situations or when you have been provided due process through administrative review.

If you believe the mental health services provided to you are inadequate, you may file an inmate grievance.

Information about the mental health services provided to you is confidential except in the situations when mental health staff believe that you may be:
- Suicidal
- Homicidal
- Presenting a clear danger of injury to self or others
- Presenting a reasonably clear risk of escape or creation of institutional disorder
- Receiving psychotropic medication
- Requiring movement to a special unit or cell for observation and treatment
- Requiring transfer to a psychiatric hospital outside of the prison
- Requiring a new program assignment for mental health reasons

Mental health staff have a legal duty to report to appropriate authorities any unreported suspected abuse or neglect of a child.

Mental health and medical staff will have access to your mental health records when completing their duties. The following persons may have access to your mental health records on a need to know basis:
- Warden of the institution or designee
- Internal investigative staff and legal counsel working with the ADOC
- Departmental and accrediting audit staff
- Persons authorized by a court order or judgment

All other persons or agencies require an authorization for release of information signed by you before gaining access to your mental health records.

*The information on this form has been explained to me and I have received a copy of this information for my future reference.*

Anthony Adams _____      180127 _____      9 – 12 – 07 _____
Inmate Signature                      AIS Number                      Date Signed

# Hepatitis B Vaccine Consent Form

**FACILITY NAME** _Bullock Co Correctional_

_Anthony Adams_                    _180/27_
**Inmate Name**                    **AIS Number**

_XAnThony AdAms_                    _11/22/05_
**Inmate Signature**               **Date**

**Dose Given** _0.5cc Hep B_

**Site Given** _(L) Deltoid_

**Administered by** _Yolanda Mosely LPN_

**Lot Number and Expiration Date** _AHBVB004BA_
                    _01/20/06_

11/16/2005

# BULLOCK CORRECTIONAL FACILITY
## PROCEDURE FOR ACCESS TO HEALTH CARE

Treatment for medical complaints is processed through nurses screening seven days a week. Inmates must complete a sick-call screening form and turn this form into medical services for processing. Designated locked collection boxes are placed in the main hall way near the Infirmary entrance for your convenience. All health services request are subjected to a three-dollar co-payment being deducted from your PMOD account, depending on your round. Pick up for this round in your unit is 8:00p.m. Doctor's clinic is held Monday, Tuesday, Wednesday, Thursday and Friday excluding holidays, or unexpected emergency.

Inmates on sick-call must report for screening or sign a refusal of treatment form declining care. Screening for population begins at 5:00am. Screening for segregation begins at 5:00am.

Pill calls for this institution are as follows:

| Population | Segregation |
|------------|-------------|
| 4:00AM | 3:30AM |
| 10:30AM | 9:30AM |
| 5:00PM | 4:30PM |
| ~~9:00PM~~ | 8:30PM |

Medical request on weekend and holidays are reviewed. Any request for medical attention that can not wait until doctor's next clinic will be processed at that time. All other general request will be held until regular Monday through Friday sick call. Nursing services is provided 24 hours a day with physician on call. Medical emergencies, such as those involving intense pain, potential life-threatening situation, or when delaying treatment might cause permanent damage are dealt with at any time. Advise the nearest correctional officer of an emergency so prompt access to health care unit is provided. Comfort medications are available in the Canteen.

Population dental sick call is held Monday, Tuesday, Wednesday, Thursday and Friday 8:00am – 9:00am. Dental complaints must be registered on a sick call form. Needed follow-up, depending on type care, is scheduled at this time. Dental screening at 8:00 am on Monday-Friday. Dental appointments and emergencies on Monday –Friday at 8:00am

Segregation inmates must register their dental complaints on the sick call form as you don for medical complaints. The dental department then makes contact with those requested services and follow-up is scheduled at this time. Dental emergency service is provided 24 hours a day with a dentist on call. Those not meeting scheduled appointments must sign a refusal of treatment form.

Your medical care is important. This is a joint effort between you and health care staff. Prescribed medicines are to be pick-up at pill call, appointments should be kept and educational in-services attended.

We ask that complaints against health care try and be resolved face to face first. If concerns cannot be resolved verbally, a written PHS Informal Grievance Form may be filed. This can be obtained in the shift commander's office. You must complete this form listing specifically the reason for dissatisfaction, steps you have taken and the action requested to resolve. Drop this form in the Sick Call Request box and you will be responded to in writing within five days. If you are still dissatisfied, you may file a "Formal Grievance Form." This can be obtained in the shift commander's office or at pill call. No Formal Grievance will be addressed prior to you filing a "PHS Informal Grievance Form."

REVISED
(NOTE NCCHC standards: P-13, 32, 36, 38, 42 apply)

Signed : ANThONy AdAms 10-13-0.
DATE : 10/13/04



PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 9/24/04

**To:** _____

**From:** _____

**Inmate Name:** Adams, Anthony      **ID#:** 180127

The following action is recommended for medical reasons:

1.  House in _____

2.  Medical Isolation _____

3.  Work restrictions _____

4.  May have extra _____ until _____

5.  Other _____

**Comments:**

① Allow pt extra time to eat d/t

esoph stricture

_____

_____

_____

**Date:** 9/24/04   **MD Signature:** _____   **Time:** _____

60418



PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

Date: 7/26/04

To: AooC

From: WW / PHS

Inmate Name: Adams, Anthony          ID#: 180127

**The following action is recommended for medical reasons:**

1.   House in _____

2.   Medical Isolation _____

3.   Work restrictions _____

4.   May have extra _____ until _____

5.   Other _____

**Comments:**

Discontinue Respiratory isolation. May be placed
in population. Medical hold until 9/30/04 then
release.

Date: 7/26/04   MD Signature: DR. Robbins _____   Time: 8:30 Am

60418



# SPECIAL NEEDS COMMUNICATION FORM

PRISON
HEALTH
SERVICES
INCORPORATED

**Date:** 8/5/04

**To:** DOC

**From:** OPC

**Inmate Name:** Adams, Anthony    **ID#:** 180127

**The following action is recommended for medical reasons:**

1. House in _____
2. Medical Isolation _____
3. Work restrictions _____
4. May have extra _____ until _____
5. Other _____

**Comments:**

Ø LIFT > 20 LBS X FDX

FOR Duration of Time

**Date:** 8/5/04 **MD Signature:** VO B. Adams CRNP/ **Time:** _____

Isaacs

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** _12/7/04_

**To:** _Inside_

**From:** _Her_

**Inmate Name:** _Adams, Anthony_     **ID#:** _180167_

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:**

_No work in kitchen x 6 months_

_So 6/7/05_

**Date:** _12/7/04_   **MD Signature:** _DR. Siddly / Mark_   **Time:** _8:30_

60418



**PRISON HEALTH SERVICES INCORPORATED**

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 6-7-05

**To:** Inmate

**From:** Medical (Bullock)

**Inmate Name:** Adams, Anthony     **ID#:** 180127

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:**

No work in Kitchen X 6 mo.

6-7-05 — 12-7-05

___/__/05  **MD Signature:** _____     **Time:** 0930

60418



**PRISON HEALTH SERVICES**

# NON-COMPLIANCE NOTICE

**The following has been observed and documented per non-compliance policy:**

## CLASS

_____ Diet

\_\_X\_\_\_\_ Medication

_____ Treatment

## SPECIFIC

ADA _____
CARDIOVASCULAR _____
ALT. G.I. _____
OTHER _____

INFECTIOUS _____
ACUTE _____
CHRONIC _____
PSYCHIATRIC _____
OTHER _____

BLOOD PRESSURE _____
DRESSING _____
ACCUCHECK _____
OTHER _____

## ACTION TAKEN BY NURSING:

\_\_X\_\_\_\_ Counseling
_____ Discontinue Medication
_____ Re-assign Schedule

_____ Placed on sick call
_____ Inform MH Department
_____ M.A.R. Review

## ACTION TAKEN BY PRESCRIBERS:

_____ Physician
_____ P.A.
_____ Psychiatrrist

_____ Counseling
_____ Discontinue Meds
_____ Discontinue Tx
_____ Change Meds
OTHER _____

## ACTION TAKEN BY INMATE:

_____ Treatment Refusal Signed
\_\_X\_\_\_\_ Explanation of Non-Compliance

_____ Refuses to sign

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Adams Anthony | 180657 | | BM | BCCF |

PHS-MD-70057



**SPECIAL NEEDS COMMUNICATION FORM**

PRISON
HEALTH
SERVICES
INCORPORATED

Date: 9/16/4

To: AMOC

From: PHS

Inmate Name: Adams, Anthony    ID#: 180127

The following action is recommended for medical reasons:

1.   House in

2.   Medical Isolation

3.   Work restrictions

4.   May have extra _____ until

5.   Other

**Comments:** allow pt. to dissolve medication in water to drink X 180 d,

Date: 9/16/4    MD Signature: Reghtmeyer    Time: 0920A

60418



**PRISON
HEALTH
SERVICES
INCORPORATED**

## INFIRMARY ADMISSION

INMATE NAME: _Adams, Anthony_    DOC# _180127_

ADMISSION DATE: _5/25/04_

ADMITTING DIAGNOSIS: _R/0 TB_

ADMITTING PHYSICIAN: _Rollins_

ESTIMATED LENGTH OF STAY: _Undetermined_



PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY DISCHARGE

INMATE NAME: _Adams, Anthony_     DOC# _180127_

DISCHARGE DATE: _7/26/04_

DISCHARGING DIAGNOSIS: _Cleared from TB precautions_

DISCHARGING PHYSICIAN: _Dr Robbins_



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

---

NAME: Adams, Anthony
8/5/04 @ 1030
180127          8/5/04
D.O.B. 4 15 56      noted
ALLERGIES: Haldol    forever

Use Last    Date 8/5/04

DIAGNOSIS (If Chg'd)
① Anusol HC + PR BID X 7d, then
② Anusol supp + PR BID X 30d PRN
③ Colace 100mg p.o. BID X/bd
④ Ø lift > 20# X FDX
⑤ Please review medical chart
☐ GENERIC SUBSTITUTION IS NOT PERMITTED    Brkc cmp

---

NAME: Adams, Anthony
7/26/04 0816

D.O.B.   /   /
ALLERGIES:

Noted
High
7/26/04

Use Fourth    Date   /   /

DIAGNOSIS (If Chg'd)
① D/C INH, B6
② Continue Rifampin 3
   date 9/30/04
③ D/C Resp. isolation
④ ⊕ medical hold un
☐ GENERIC SUBSTITUTION IS NOT PERMIT

Resend
DC RNH
order to
pharmacy

tion'
ease

---

NAME: Adams, Anthony
5/26/04 0722
D.O.B. 4 J 156  # 180127
ALLERGIES: Haldol

Use Third    Date   /   /

DIAGNOSIS (If Chg'd)
10) PZA 1500 mg po qd X 60 d.
11) Ethambutol 1200 mg po qd X 60 d.

☐ GENERIC SUBSTITUTION IS NOT PERMITTED    Rohl

---

NAME: Adams, Anthony
5/26/04 0722
D.O.B. 4 5 56
ALLERGIES: Haldol

Use Second    Date   /   /

DIAGNOSIS (If Chg'd)
6) Sputum for AFB q am X 3, then q wk X4,
   then q month while on TB meds
7) INH 300 mg po qd X 270d
8) B6 25 mg po qd X 270d
9) Rifampin 600 mg po qd X 270d
☐ GENERIC SUBSTITUTION IS NOT PERMITTED    Rohl

---

NAME: Adams, Anthony
5/26/04 0722
D.O.B. 4 180 156
ALLERGIES: Haldol

Use First    Date   /   /

DIAGNOSIS
1) Chem profile, CBC
2) Chem profile q mo while on TB meds
3) CXR
4) CXR q mo while on TB meds
5) Respiratory isolation
☐ GENERIC SUBSTITUTION IS NOT PERMITTED    Rohl

---

**MEDICAL RECORDS COPY**

60110 (4/03)



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

NAME:

DIAGNOSIS (If Chg'd)

*Zantac 150 Bid X 90d*

D.O.B. / /
ALLERGIES:

*No work c kitchen X 6mo*

Use Last    Date    /

☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED

---

NAME:

DIAGNOSIS (If Chg'd)

① *No work c kitchen x 6mo*

D.O.B. / /
ALLERGIES:

② *Zantac 150 Bid X 6mo*

Use Fourth    Date    / /

☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED

---

NAME: Adams, Anthony
180127

DIAGNOSIS (If Chg'd)

*Allow pt to dissolve med in water to drink X 160d*

D.O.B. 4/5/56
ALLERGIES: Haldol

Use Third    Date 9/16/04

☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED

---

NAME: Adams, Anthony
180127

DIAGNOSIS (If Chg'd) ⊕ Hemocult

*Omeprazole 20 mg q d X 90 days*
*(DC Zantac whn Prilosec arrives)*
*Recheck 2 wks*
*Surfak 240 mg i po q d X 180 days*

D.O.B. 4/5/56
ALLERGIES: Haldol

Use Second    Date 9/10/04

☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED

---

NAME: Adams, Anthony
180127

DIAGNOSIS

*Zantac 150 mg i po b2p X 90 days*
*Crush Pills & dissolve capsule contents in H2O X 90 days*
*Recheck 30 days, Also Esoph Stricture*

D.O.B. 4/5/56
ALLERGIES: Haldol

Use First    Date 8/16/04

☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED

60110 (4/03)    **MEDICAL RECORDS COPY**



**PRISON
HEALTH
SERVICES
INCORPORATED**

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Last     Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Fourth    Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Third    Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Second   Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: Adams, Anthony 180127 | DIAGNOSIS |
|---|---|
| D.O.B. 4 15 156 | Zontac 150 mg – Po Bid X 90 days |
| ALLERGIES: | P.o. Dr Siddiq / m John |
| Use First    Date 9 16 105 | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

60110 (4/03)

**MEDICAL RECORDS COPY**



**PRISON
HEALTH
SERVICES
INCORPORATED**

## PHYSICIANS' ORDERS

NAME:

DIAGNOSIS (If Chg'd)

D.O.B.    /    /
ALLERGIES:

Use Last    Date    /    /

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Adams Anthony
180127

D.O.B. 4 5 56
ALLERGIES: Haldol 10 6 06

Use Fourth    Date 10 6 06

DIAGNOSIS (If Chg'd)

✓ Amoxil 500 PO Bid X10d
✓ Eutex T BID X10d

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Adam, Anthony
180129

D.O.B.    /    /
ALLERGIES:
Haldol    10 6 06

Use Third    Date 10 6 06

DIAGNOSIS (If Chg'd)

✓ CBC
✓ Diagnostic I

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Adams Anthony
180127

D.O.B. 04 1 05 06
ALLERGIES: Haldol

Use Second    Date 05 25 04

DIAGNOSIS (If Chg'd)

Zantac 150mg PO BID x180 days
PO Dcit 5 id dig  Andersen

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Adams Anthony
180127

D.O.B.    /    /
ALLERGIES:

Use First    Date 12 01 05

DIAGNOSIS

Zantac 150m PO BID x180dgs
PO DS 5 id dig  Smith

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

MEDICAL RECORDS COPY

60110 (4/03)

DEPARTMENT OF CORRECTIONS
## TRANSFER & RECEIVING SCREENING FORM

RECEIVED: Inmate/Health Record

Institution: _Bullcok_

Date: 10/13/04  Time: 2000  AM/PM

RECEIVED FROM:
Institution/Work Release Center/Free-World Hospital

_____

RECEIVING MEDICAL STATUS

[✓] Population

[ ] Infirmary

[ ] Isolation

RELEASED: Inmate/Health Record

Institution: _KCF_

Date: 10/14/04  Time: _____  AM/PM

RELEASE FROM:
[ ] Infirmary      [ ] Segregation
[✓] Population     [ ] Mental Health
[ ] Other _____

RELEASE TO:
[✓] DOC   [ ] Infirmary   [ ] Mental Health
[ ]
Institution/Work Release Center/Free-World Hospital

ALLERGIES:

_NA Idol_

PHYSICAL EXAMINATION
Date of last exam: 6-10-04
Chest X-Ray Date 7/29/04  Result: _____
PPD Reading _4-mm_
Classification: _____
Limitations: _____

| LAB RESULTS - - LAST REPORT | | Normal | Abnormal | | YES | NO |
|---|---|---|---|---|---|---|
| CBC | Date 10/29/04 | [✓] | [ ] | Wears Glasses/Contacts | [ ] | [✓] |
| Urinalysis | 6/29/04 | [✓] | [ ] | Dental Prosthesis | [ ] | [✓] |
| | | | | Hearing Aide | [ ] | [ ] |
| | | | | Other Prosthesis | [ ] | [ ] |

_Gales_ (Recieving Nurse)

CURRENT OR CHRONIC MEDICAL/DENTAL/MENTAL HEALTH PROBLEMS OR COMPLAINTS

CURRENT MEDICATION - - DOSAGE AND FREQUENCY

_Prilosec 20 mg qd_
_Surfak 240 mg qd_

| MEDICATIONS | [✓] Sent w / inmate | [ ] Not sent w / inmate |
|---|---|---|
| X-RAY FILM | [✓] Sent w / inmate | [ ] Not sent w / inmate |
| HEALTH RECORD | [✓] Sent w / inmate | [ ] Not sent w / inmate |

Released to: _____

Date 10/4/04  Time: _____  AM/PM

| MEDICATIONS | [ ] Received | [ ] Not Received |
|---|---|---|
| X-RAY FILM | [ ] Received | [ ] Not Received |
| HEALTH RECORD | [✓] Received | [ ] Not Received |
| CHART REVIEWED | [ ] YES | [ ] NO |

Received by: _Gales_
Signature of Receiving Nurse
Date: 10/13/04  Time: 2000  AM/PM

SCHEDULE FOR CHRONIC CARE CLINIC

DATE: _____  LAST CLINIC: _____

| FOLLOW-UP CARE NEEDED | Date | Time | With Whom - - Location (Sending Nurse) | Date/Appt. Made w/Whom (Rec. Nurse) |
|---|---|---|---|---|
| [ ] Medical   [ ] Dental | | | | |
| [ ] Mental Health | | | | |

INTAKE

| NURSING ASSESSMENT (SENDING NURSE) (Noted from health record documentation) | HISTORY | | Yes | No |
|---|---|---|---|---|
| | | Drug Use | | [✓] |
| | | Mental Illness | | [✓] |
| | | Suicide Attempt | | [✓] |
| | | Chronic Care | [✓] | |
| | STATUS | Special Diet | | [✓] |
| | | Appearance | [✓] | |

OTHER PERTINENT NURSING ASSESSMENT

| NURSING ASSESSMENT (RECEIVING NURSE) (Noted from inmate assessment) | SKIN | | Yes | No |
|---|---|---|---|---|
| | | Open Sores | | [✗] |
| | | Lice | | [✗] |
| | | Edema | | [✗] |
| | | Warm & Dry | [✗] | |
| | | Cool & Moist | | [✗] |
| | CONDITION | Alert | [✗] | |
| | | Oriented | [✗] | |
| | | Uncooperative | | [✗] |
| | | Depressed | | [✗] |

INTAKE
Sick Call Procedures Explained  _Ye_
Height  _5/10_
Weight  _145_
Blood Pressure  _135/72_
Temperature  _98.0_
Pulse Resp.  _____
Other _____

Signature of Nurse Completing Assessment (Sending Nurse): _Katie Bailey_

Date: 10/4/04

Signature of Intake Screening Nurse (Receiving Nurse): _Gales_  Date: 10/13/04

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | Race/Sex | FAC. |
|---|---|---|---|---|
| _Adams, Anthony_ | 180127 | 4/5/56 | B/M | KCF |

HS-MD-70009                (White - Medical Jacket, Yellow - Transfer Coordinator)



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**



*Follow—up*

Print Name: ANTHONY ADAMS    Date of Request: 12—6—04
ID # 180127    Date of Birth: 4/5/56 Location: 22—25
Nature of problem or request: I NEED TO GET MY
STOP—UP UPDATED, MEDICATION ZANTAC

ANTHONY Adams
*Signature*

### DO NOT WRITE BELOW THIS LINE

Date: 12-07-04
Time: 0535 AM/PM
Allergies: Haldol

| RECEIVED |
|---|
| Date: |
| Time: |
| Receiving Nurse Initials _____ |

**(S)ubjective:** I can't work in kitchen
and I need nf meds renewed (Zantac)

**(O)bjective** Inmate presented C/O abd problems
B/P 120/70 P-74 R-16 T 98

**(A)ssessment:** possible, Alteration in Comfort 20
abd pain

**(P)lan:** To return to see np @ 730

Refer to: (MD/PA)  Mental Health   Dental   Daily Treatment        Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE (✓)   EMERGENCY ( )
   If Emergency was PHS supervisor notified:   Yes ( )    No ( )
   Was MD/PA on call notified:   Yes ( )    No ( )

_____
*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95

## SICK CALL REQUEST

FOLLOW-UP

Print Name: ANTHONY AdAMS _____ Date of Request: 6-6-05

ID # 180127 _____ Date of Birth: 4/5/56 Location: 22-75

Nature of problem or request: I WANT To updATE my mEDICATIo

ZANTAC. And updATE my STOp-up From The KiTCHEN

Anthony Adams

*Signature*

### DO NOT WRITE BELOW THIS LINE

Date: 6 / 7 / 05

Time: 0502 AM PM

Allergies: Haldol

```
RECEIVED
Date: 6-7-05
Time: 05N
Receiving Nurse Intials MJ
```

(S)ubjective: √ Need a Stop-up from the Kitchen + renew My Zantac

(O)bjective Resps regular + even Skin w/o to touch. No visible problems noted √ 13/80  72 18

(A)ssessment:

(P)lan: See MD this Am

Refer to: MD/PA  Mental Health  Dental  Daily Treatment    Return to Clinic PRN

CIRCLE ONE

Check One: ROUTINE (√)   EMERGENCY ( )

If Emergency was PHS supervisor notified:  Yes ( )   No ( )

Was MD/PA on call notified:  Yes ( )   No ( )

Matthew Jackson LPN aGivomM

*SIGNATURE AND TITLE*

WHITE:    INMATES MEDICAL FILE

YELLOW: INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95



NO charge

FOllow~ up

**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: ANThony Adams                Date of Request: 9-5-05
ID # 180127                Date of Birth: 4-5-56 Location: 22-75
Nature of problem or request: I WOUld LIKE TO hAVE my
MEDICATION ZANTAC up dATED.

_____

ANThony AdAms
*Signature*

## DO NOT WRITE BELOW THIS LINE

Date: 9/6/05
Time: 0600 AM PM
Allergies: Haldol

```
RECEIVED
Date: 9-6-05
Time: 0600
Receiving Nurse Intials  m?
```

**(S)ubjective:** ✓ I need my Medication renewed

**(O)bjective** wt 139

**(A)ssessment:**

**(P)lan:** MD Orders

Refer to:  MD/PA  Mental Health  Dental  Daily Treatment      Return to Clinic PRN
CIRCLE ONE
Check One: ROUTINE ( )      EMERGENCY ( )
If Emergency was PHS supervisor notified:  Yes ( )   No ( )
Was MD/PA on call notified:  Yes ( )   No ( )

_____
SIGNATURE AND TITLE

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

## IN-PATIENT MEDICAL RECORD
### PROGRESS NOTES

DATE

8/24/95  PT. IS AN ETOH, COCAIN, T's + blues and poly substance abuser. Rx 25 yrs of dope. He is not functional to say the least. No affect or thought disorder. Wants sleeping meds.

A) Poly sub abuse
ASP'D Drug seek
P) No meds.

11/3/95  Pt. seek Elavil for sleep. Plan as above no meds — has bad ??? cirrhosis

11/17/95  Pt. seeking ??? to TV. wants a ??? no ??? and effort death ~ seek Elavil

| Patient's Name, (Last, First, Middle) | AIS # | Age | R/S | |
|---|---|---|---|---|
| Adams, Anthony | 180127 | 39 | | KILB |

F-61



PRISON
HEALTH
SERVICES
INCORPORATED
(-)

9/17

## PROGRESS NOTES

| Date/Time | Inmate's Name: Adams, Anthony | D.O.B.: / / |
|---|---|---|

**5/27/04 1114** 48 yo BM reportedly a high risk contact for TB. No records as to findings available.

PMHx ⊖. Denies cough, fever, wt loss, etc.

VSS. afebrile. No %. Alert/oriented.

Lungs clear.

Heart RRR s̄ ⓜ.

abdomen ⊖.

A/P 1) High risk TB contact.
- Begin 4 drugs
- Routine labs, AFB, CXR
- respiratory isolation until cultures ⊖.
when cultures ⊖, will ax INH + rifampin for
total of 4 mo - Discussed c̄ Dr. Preyer (State
TB).

*[signature]*

**6/1/04 0657** VSS. afebrile.

Chem + CBC ok.

CXR/smears/cultures pending.

*[signature]*

**6/3/04 0739** AFB smear ⊖ X 1.

*[signature]*

60111 (5/85)                    **Complete Both Sides Before Using Another Sheet**



**PRISON HEALTH SERVICES INCORPORATED**

## PROGRESS NOTES

| Date/Time | Inmate's Name: Adams, Anthony | D.O.B.: / / |
|---|---|---|

| | |
|---|---|
| 8/5/04 C | Seen in O.P. c̄ request for no-lifting profile. |
| 1030 | C/o hemorrhoids says he has to push them back in p̄ BM |
| | VSS; A&O x 3 ; Anxious |
| | Rectal - Refuses PRE / hemoccult |
| | - I see some non-dilated ; non-pulsatile ; |
| | non-strangulated hemorrhoids |
| | A/P : 1) Ext. / Int hemorrhoids |
| | - Anumed HC BID x 7 d, then |
| | - Anusol x 30 d PRN |
| | - Colace x 10 d |
| | - ō lift > 2 # x dur. |
| | C̄ : Tx Plan |
| | Tooh LPN |



PRISON
HEALTH
SERVICES
INCORPORATED

## PROGRESS NOTES

| Date/Time | Inmate's Name: Adams, Anthony          D.O.B.: 4/5 /56 |
|-----------|---------------------------------------------------------|
| 9/16/0m | Note: Pt c/o not being able to swallow meds |
| | will allow them to be dissolved in H₂O |
| | JR, NP |
| | |
| 9/21/0m | S: Recheck Gerd₄ ~ Esoph Stricture |
| | O: Pt states doing much better on prilosec |
| | Only complaint now is choking on food |
| | A: Gerd₄ |
| | Esoph Stricture by Hx |
| | P: Allow extra time to eat |
| | E: Tx plan |
| | JR, NP |
| | |
| 2/7/0m | S/ Pt here for renewal of dietary |
| 6P | D/ H/O Peptic Ulcer |
| | dysphagia |
| | |
| | A Gastritis |
| | P will cont on dietary and |
| | and no work profile |

50111 (5/85)



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PROGRESS NOTES

| ate/Time | Inmate's Name: Adams, Anthony | D.O.B.: 4 / 5 / 56 |
|---|---|---|

1/6/04  S: C/o difficulty swallowing food & meds

O: Throat WNL, Ø swelling of Thyroid palpated

Hx Gerds

A: Gerds No Esoph Stricture

P: Zantac

Cush Meds

Recheck 30 days

E: Tx pln

JR, NP

7/10/04  S: C/o Throwing up blood & severe gastric reflux

O: Hx Esoph stricture & Gerds. Pt has been on
Zantac. Rectal exam ⊕ for blood but stool
very light brown & blood traces red. Ø black
tarry stool. Stool also very hard, Pt admits
to straining to have BM's

A: Constipation
Gerds, severe

P: Prilosec, Sofnb

E: Tx pln

JR, NP

11 (5/85)                    **Complete Both Sides Before Using Another Sheet**



PRISON
HEALTH
SERVICES
INCORPORATED

## PROGRESS NOTES

| Date/Time | Inmate's Name: Adams, Anthony | D.O.B.: / / |
|---|---|---|

**1/15/04**
**0655**
Tolerating meds. awaiting cultures. CXR ⊖, Smears ⊖
*Bohl*

**1/22/04**
**0658**
VSS. afebrile. No c/o.
all AFB smears ⊖ thus far, AFB cultures pending.
*Bohl*

**1/28/04**
VSS. afebrile. Smears remain ⊖, cultures pending
On TB meds since 5/27/04.
*Bohl*

**1/6/04**
**0659**
VSS. afebrile. no c/o. Smears ⊖, cultures pending.
*Bohl*

**1/9/04.**
AFB cultures all ⊖ - all ⊖ @ 6 wks (5/28 collection).
Will continue 4 drugs + isolation until ⊖ @ 8 wks, then
INH/RIF for 4 mo. total (latent TB).
Discussed c̄ Dr. Preyon (starts TB)
*Bohl*

**1/26/04**
**0816**
AFB cultures ⊖ @ 8 wks per TB lab.
Plan Rifampin for 4 mo total - stop date 9/30/04.
D/C Resp. Isolation.
*Bohl*

## DISCIPLINARY PROGRESS N

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10/4/04 | | Rec'd @ Bullock with only one volume. Had med and mar included. | Jamika Steward rrc |
| | | | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Adams, Anthony | 180127 | | B/M | BCCF |

# DEPARTMENT OF CORRECTIONS

**AFB CULTURE**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018, (334) 260-3400

State 10360

Name: Last **Adams**    First **Anthony**   MI

County Health Dept. CHR Number

Date of Birth **01/05/56**

Medicaid Number **180127**    Sex **M**   Race **B**

Social Security Number

Date Collected **06/29/56**

Specimen submitted: ☑ Sputum ☐ Culture Identification
☐ Bronchial Wash ☐ CSF ☐ Inoc. Media
☐ Other:

If private insurance available, send copy of card. Patient's Resident County

Mail Report to: **Kilby PHS**
**P.O. Box 11**
**Mt. meigs**    , AL **36057** ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00    Provider Number

Results

☐ M. tuberculosis complex
☐ M. avium complex
☐ M. gordonae
☑ No Mycobacteria Isolated
☐ Unsat. Code
☐ Other:

Analyst    Date Reported **8 13 04**

---

**AFB CULTURE**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018, (334) 260-3400

State 10590

Name: Last **Adams**    First **Anthony**   MI

County Health Dept. CHR Number

Date of Birth **01/05/56**

Medicaid Number **180127**    Sex **M**   Race **B**

Social Security Number

Date Collected **06/08/04**

Specimen submitted: ☑ Sputum ☐ Culture Identification
☐ Bronchial Wash ☐ CSF ☐ Inoc. Media
☐ Other:

If private insurance available, send copy of card. Patient's Resident County

Mail Report to: **Kilby PHS**
**P.O. Box 11**
**Mt. meigs**    , AL **36057** ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00    Provider Number

Results

☐ M. tuberculosis complex
☐ M. avium complex
☐ M. gordonae
☑ No Mycobacteria Isolated
☐ Unsat. Code
☐ Other:

Analyst    Date Reported **8 04**

---

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
| | | | | | |

# DEPARTMENT OF CORRECTIONS

State: 11429

**AFB CULTURE**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400    Lab #: 04420

Name: Last ALLIAMS    First Anthony    MI

County Health Dept. CHR Number

Medicaid Number 180127

Social Security Number

Date of Birth: MM 04 DD 05 YY 56

Sex M    Race B

Date Collected: MM 6 DD 22 YY 04

Shaded area for Laboratory use only    Date Received: MM 7 DD 23 YY 04

**Results**

☐ M. tuberculosis complex    Amt. of Growth

☐ M. avium complex    1 +

☐ M. gordonae

☒ No Mycobacteria Isolated    Colonies

☐ Unsat. Code #    See Reverse

☐ Other:

Specimen submitted:
☑ Sputum    ☐ Culture Identification
☐ Bronchial Wash    ☐ CSF    ☐ Inoc. Media
☐ Other:

If private insurance available, send copy of card.

Mail Report to:    Patient's Resident County _____

Kilby PHS
P.O. Box 11
Mt. Meigs    , AL 36057 ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures.
ADPH-F-BCL-412/REV. 3-00    Provider Number

Analyst: LT    Date Reported: MM 9 DD 10 YY 04

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

# DEPARTMENT OF CORRE TIONS

**AFB CULTURE**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

Name: Last    ADAMS    First    Anthony    MI

County Health Dept. CHR Number    Date of Birth   MM 04  DD 05  YY 56    Received   MM   DD   YY

Medicaid Number

Social Security Number    1 8 0 1 1 2 7    Sex  M    Race  B

Specimen submitted:    Date Collected   MM 01  DD 07  YY 04

- [✓] Sputum
- [ ] Bronchial Wash    [✓] CSF    [ ] Culture Identification
- [ ] Other:    [ ] Inoc. Media

If private insurance available, send copy of card.

Patient's Resident County

Mail Report to:    Kilby PHS
P. O. Box 11
Mt. meigs    , AL    36057    ZIP CODE

ADPH-F-CL-412 AND 413
required with all specimens
and cultures
ADPH-F-BCL-412/REV. 3-00

Provider Number

**Results**
- [ ] M. tuberculosis complex
- [ ] M. avium complex
- [ ] M. gordonae
- [✓] No Mycobacteria isolated
- [ ] Unsat. Code
- [ ] Other:

Analyst    Date Rep

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---------------------|-------|--------|-----|-----|---------|
|                     |       |        |     |     |         |

F - 28    LABORATORY REPORTS

# DEPARTMENT OF CORRECTIONS

---

| AFB CULTURE | ALABAMA DEPARTMENT OF PUBLIC HEALTH BUREAU OF CLINICAL LABORATORIES | | State Lab No. 009580 |
|---|---|---|---|

87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

| Name: Last | First | MI | Shaded area for Laboratory use only | Date MM DD YY |
|---|---|---|---|---|
| Adams | Anthony | | Received | |

| County Health Dept. CHR Number | | Date of Birth | MM 04 | DD 05 | YY 56 | Results | Amt. of Growth |
|---|---|---|---|---|---|---|---|

| Medicaid Number | Sex M | Race B | ☐ M. avium complex | + |
|---|---|---|---|---|

| Social Security Number | Date Collected | MM 06 | DD 02 | YY 04 | ☐ M. gordonae |
|---|---|---|---|---|---|

☐ M. tuberculosis complex

A. Leaked in transit

☑ No Mycobacteria isolated

| Specimen submitted: | ☑ Sputum | ☐ Culture Identification | B. Culture contaminated C. |
|---|---|---|---|
| ☐ Bronchial Wash | ☐ CSF | ☐ Inoc. Media | ☐ Unsat. Code See Reverse |
| ☐ Other: | | | ☐ Other: |

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: Kilby PHS
P.O. Box 11
Mt. Meigs , AL 36057
ZIP CODE

ADPH-F-CL-412 AND 413
required with all specimens
and cultures
ADPH-F-BCL-412/REV. 3-00

Provider Number

Amount of Growth

Analyst     Date Reported

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
| | | | | | |

LABORATORY REPORTS

# DEPARTMENT OF CORRECTIONS

---

**AFB CULTURE**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State 9554
State Lab # 009554

Name: Last **Adams**   First **Anthony**   MI
County Health Dept. CHR Number
Date of Birth **04 05 56**
Medicaid Number **1801217**
Sex **M**   Race **B**
Social Security Number
Date Collected **05 28 04**

Shaded area for Laboratory use only
Date Received **6 1 04**

**Results**
- [ ] M. tuberculosis complex
- [ ] M. avium complex
- [ ] M. gordonae
- [x] No Mycobacteria Isolated
- [ ] Unsat. Code = ____ See Reverse
- [ ] Other: ____

Amt. of Growth  **+**

Colonies

Specimen submitted:
- [x] Sputum
- [ ] Bronchial Wash
- [ ] Other: ____
- [ ] CSF
- [ ] Culture Identification
- [ ] Inoc. Media

If private insurance available, send copy of card.   Patient's Resident County

Mail Report to: **Kilby PHS**
**P.O. Box 11**
**Mt. meigs**, AL **36057**
ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00   Provider Number

Analyst **BM**   Date Reported **7 22 04**

---

**AFB SMEAR**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State 114
State Lab # 011428

Name: Last **Adams**   First **Anthony**   MI
County Health Dept. CHR Number
Date of Birth **04 05 56**
Medicaid Number **1901217**
Sex **M**   Race **Blk**
Social Security Number
Date Collected **07 22 04**

Shaded area for Laboratory use only
Date Received **7 23 04**

**Results for Acid-fast bacilli**
- [ ] Found            [x] Not Found
- [ ] Rare
- [ ] Few
- [ ] Moderate
- [ ] Numerous
- [ ] Unsat. Code ____ (See Reverse)

Specimen submitted:
- [x] Sputum
- [ ] Bronchial Wash
- [ ] Other: ____
- [ ] CSF
- [ ] Culture Identification
- [ ] Inoc. Media

If private insurance available, send copy of card.   Patient's Resident County

**Kilby (PHS)**

---

**AFB CULTURE**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State 9582
State Lab # 009582

Name: Last **Adams**   First **Anthony**   MI
County Health Dept. CHR Number
Date of Birth **04 05 56**
Medicaid Number
Sex **M**   Race **B**
Social Security Number
Date Collected **6 01 04**

Shaded area for Laboratory use only
Date Received **6 2 04**

**Results**
- [ ] M. tuberculosis complex
- [ ] M. avium complex
- [ ] M. gordonae
- [x] No Mycobacteria Isolated
- [ ] Unsat. Code = ____ See Reverse
- [ ] Other: ____

Amt. of Growth  **+**

Colonies

Specimen submitted:
- [x] Sputum
- [ ] Bronchial Wash
- [ ] Other: ____
- [ ] CSF
- [ ] Culture Identification
- [ ] Inoc. Media

If private insurance available, send copy of card.   Patient's Resident County

Mail Report to: **Kilby PHS**
**PO Box 11**
**Mt Meigs**, AL **36057**
ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00

PATIE

ID. NO.

10362

**AFB SMEAR**   ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State
Lab # 010362

Name: Last: Adams    First: Anthony    MI

County Health Dept. CHR Number

Date of Birth: 01 40 55 6

Shaded area for laboratory use only

Date Received: 6 22 04

Medicaid Number: 1 80 1 2 7    Sex: M    Race: B

**Results for Acid-fast bacilli:**

☐ Found    ☒ Not Found

Social Security Number    Date Collected: 06 21 04

☐ Rare
☐ Few
☐ Moderate
☐ Numerous
☐ Unsat. Code ___ (See Reverse)

Specimen submitted:
☒ Sputum    ☐ Culture Identification
☐ Bronchial Wash    ☐ CSF    ☐ Inoc. Media
☐ Other: ___

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: Kilby PHS
P. O. Box 11
Mt. meiqp ___ , AL 36057

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00

Provider Number

Analyst    Date Reported: 6 22 04

---

10590

**AFB SMEAR**   ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State
Lab # 010590

Name: Last: Adams    First: Anthony    MI

County Health Dept. CHR Number

Date of Birth: 9 40 55 6

Shaded area for laboratory use only

Date Received: 6 29 04

Medicaid Number: 80 1 2 7    Sex: M    Race: B

**Results for Acid-fast bacilli:**

☐ Found    ☒ Not Found

Social Security Number    Date Collected: 06 28 04

☐ Rare
☐ Few
☐ Moderate
☐ Numerous
☐ Unsat. Code ___ (See Reverse)

Specimen submitted:
☒ Sputum    ☐ Culture Identification
☐ Bronchial Wash    ☐ CSF    ☐ Inoc. Media
☐ Other: ___

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: Kilby PHS
P. O. Box 11
Mt. meiqp ___ , AL 36057

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00

Provider Number

Analyst    Date Reported: 6 29 04

**AFB SMEAR**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
B7206    BUREAU OF CLINICAL LABORATORIES
8140 AUM DRIVE, P.O. BOX 240018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State Lab No. 10010

Name: Last: WILLIAMS    First: Anthony    MI

County Health Dept. CHR Number

Medicaid Number

Social Security Number

Date of Birth: MM 04 DD 05 YY 56

Sex: M    Race: B

Date Collected: MM 06 DD 14 YY 04

Date Received: MM 6 DD 15 YY 04

**Results for Acid-fast bacilli:**
☐ Found    ☒ Not Found
☐ Rare
☐ Few
☐ Moderate
☐ Numerous
☐ Unsat. Code ___ See Rev (#9)

Specimen submitted:
☒ Sputum
☐ Bronchial Wash    ☐ CSF
☐ Other: ___

☐ Culture Identification
☐ Inoc. Media

If private insurance available, send copy of card.

Patient's Resident County

Mail Report to: Kilby PHS
P.O. Box 11
mt. meigs , AL 36057

ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00

Provider Number

Analyst: ___

Date Reported: MM 6 DD 15 YY 04

# DEPARTMENT OF CORRECTIONS

9583

**AFB SMEAR**    ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400    State Lab # 009583

Name: Last: Adams    First: Anthony    MI
County Health Dept. CHR Number: 180 127
Medicaid Number: 180127
Social Security Number:

Specimen submitted: ☑ Sputum    ☐ Culture Identification
☐ Bronchial Wash    ☐ CSF    ☐ Inoc. Media
☐ Other: _____

Date of Birth: 04 05 56
Sex: M    Race: B
Date Collected: 06 02 04

Shaded area for laboratory use only    Date Received: 6 2 04

**Results for Acid-fast bacilli:**
☐ Found    ☑ Not Found
☐ Rare
☐ Few
☐ Moderate
☐ Numerous
☐ Unsat. Code = _____ (See Reverse)

If private insurance available, send copy of card.    Patient's Resident County
Mail Report to: Kilby PHS
PO Box 11
Mt. Meigs                    AL 36057
ADPH-F-CL-412 AND 413 required with all specimens and cultures    ZIP CODE
ADPH-F-BCL-413/REV. 3-00    Provider Number

Analyst: IA    Date Reported: 6 2 04

---

ADPH-F-CL-412 AND 413 required with all specimens and cultures    Mt. Meigs AL 36057
ADPH-F-BCL-413/REV. 3-00    ZIP CODE
Provider Number    Analyst: IA    Date Reported: 06 2 04

---

Date of Birth: 04 05 56
Medicaid Number: 180127
Sex: M    Race: B
Social Security Number:
Date Collected: 06 07 04

Specimen submitted: ☑ Sputum    ☐ Culture Identification
☐ Bronchial Wash    ☐ CSF    ☐ Inoc. Media
☐ Other: _____

**Results for Acid-fast bacilli:**
☐ Found    ☑ Not Found
☐ Rare
☐ Few
☐ Moderate
☐ Numerous
☐ Unsat. Code = _____ (See Reverse)

If private insurance available, send copy of card.    Patient's Resident County
Mail Report to: Bilby PHS
P.O. Box 11
mt. meigs                    AL 36057
ADPH-F-CL-412 AND 413 required with all specimens and cultures    ZIP CODE
ADPH-F-BCL-413/REV. 3-00    Provider Number

Analyst: VP    Date Reported: 6 8 04

---

☐ Bronchial Wash
☐ Other: _____

If private insurance available, send copy of card.    Patient's Resident County
Mail Report to: Kilby PHS
P.O. Box 11
mt. meigs                    AL 36057
ADPH-F-CL-412 AND 413 required with all specimens and cultures    ZIP CODE
ADPH-F-BCL-413/REV. 3-00    Provider Number

☐ Unsat. Code = _____ (See Reverse)

Analyst: IA    Date Reported: 6 1 04

---

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | Month/Year of Charting: | | 02/06 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab        60.00

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date: 11-30-2005    Prescriber: Siddiq, Tahir

Stop Date: 05-28-2006    RX #: 250929004

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C |
|---|---|---|---|---|---|
| | V Smith LPN | KS | a Saunders | AV | 1. Discontinued Ord |
| | D Vann | PV | | | 2. Refused |
| Allergies | | | | | 3. Patient out of faci |
| NKA | | | | | 4. Charted in Error |
| | | | | | 5. Lock Down |
| Housing Unit: Population | | | | | 6. Self Administered |
| Patient ID Number: 180127 | | | Cushun B | PS | 7. Medication out of |
| Patient Name: | | | | | 8. Medication Held |
| **Adams, Anthony** | | Date of Birth: | | | 9. No Show |
| | | | | | 10. Other |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab        60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 11-30-2005    Prescriber: Siddiq, Tahir

Stop Date: 05-28-2006    RX #: 250929004

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

Diagnosis

Allergies

NKA

Housing Unit: Population
Patient ID Number: 180127
Patient Name:

**Adams, Anthony**

Date of Birth:

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| KSmith LPN | KS | ADanba | DD |
| A Saunce | AL | L1go,03 | VK |
| MJolbert, RN | NT | Paulsen Jn | PS |

Documentation
1. Discontinued Or
2. Refused
3. Patient out of fa
4. Charted in Error
5. Lock Down
6. Self Administere
7. Medication out
8. Medication Held
9. No Show
10. Other

| Facility Name: Bullock Correctional Facility | | | | | | | | | | | | | | | | | | | | | Month/Year of Charting: 12/05 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**zantac 150MG Tab      60.00**

**Take 1 tablet(s) by mouth twice daily**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*See below*

Start Date: 09-09-2005     Prescriber: Siddio, Tahir

Stop Date: 12-07-2005     RX #: 250573901

**Zantac 150mg PO**
**BID x 180 dys**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1100

1700

Start Date: 12/01/05     Prescriber: Dr Siddiq

Stop Date: 6/01/06     RX #:

Start Date:     Prescriber:

Stop Date:     RX #:

Start Date:     Prescriber:

Stop Date:     RX #:

Start Date:     Prescriber:

Stop Date:     RX #:

Start Date:     Prescriber:

Stop Date:     RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation |
|---|---|---|---|---|---|
| | Vickie Smith DVS | | Cynthia Dan | RN | 1. Discontinued Or... |
| Allergies | Angela Jannum | M | Marsha Crosby | DM | 2. Refused |
| NKA | | | Mobijinn | | 3. Patient out of fac... |
| Housing Unit: Population | | | | | 4. Charted in Error |
| Patient ID Number: 180127 | N1 Mg Tolbert, RN N1 | | Pear Sun Jr | PB | 5. Lock Down |
| Patient Name: | | | | | 6. Self Administere... |
| **Adams, Anthony** | | | Date of Birth: | | 7. Medication out o... |
| | | | | | 8. Medication Held |
| | | | | | 9. No Show |
| | | | | | 10. Other |

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | Month/Year of Charting: | | | 11/05 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab    60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 09-09-2005    Prescriber: Siddio, Tahir
Stop Date: 12-07-2005    RX #: 250573901

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

Diagnosis

Allergies

Housing Unit: Population
Patient ID Number: 180127
Patient Name:
**Adams, Anthony**

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C |
|---|---|---|---|---|
| Vickie Smith RN | KS N1 | McClant, RN | N1 | 1. Discontinued Order |
| | | DaulfStin | BV | 2. Refused |
| | | | | 3. Patient out of facil |
| | | | | 4. Charted in Error |
| | | | | 5. Lock Down |
| | | | | 6. Self Administered |
| | | | PS | 7. Medication out of |
| | | | | 8. Medication Held |
| | | | | 9. No Show |
| | | | | 10. Other |

Date of Birth:

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | | | | | Month/Year of Charting: | | 10/05 | | | | | | | | | |

zantac 150MG Tab     60.00

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 09-09-2005     Prescriber: Siddio, Tahir

Stop Date: 12-07-2005     RX #: 250573901

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:

Stop Date:     RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Start Date:     Prescriber:

Stop Date:     RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C |
|-----------|-------------------|---------|-------------------|---------|-----------------|
| | Victinie Smothon VS | V | Nc | VS | 1. Discontinued Orde |
| Allergies | 3 Ruberts | Sr | Martin Jenson LPN | m.d | 2. Refused |
| | Ymoseby | Ym | | Ym | 3. Patient out of facil |
| Housing Unit: Population | | | | | 4. Charted in Error |
| Patient ID Number: 180127 | mi | | | Out/PS | 5. Lock Down |
| Patient Name: | | | | | 6. Self Administered |
| **Adams, Anthony** | | | Date of Birth: | | 7. Medication out of |

7. Medication out of
8. Medication Held
9. No Show
10. Other

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | | Month/Year of Charting: | | | | 09/05 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

Ranitidine HCl 150MG Tab     60.00

TAKE 1 TABLET(S) BY MOUTH  TWICE
DAILY

| Start Date: | 06-08-2005 | Prescriber: | Siddio, Tahir |
|---|---|---|---|
| Stop Date: | 09-05-2005 | RX #: | 7520293 |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

Zantac 150mg 1 PO BID
x 90 days

| Start Date: | 9/6/05 | Prescriber: | Dr. J. Siddiq |
|---|---|---|---|
| Stop Date: | 12/4/05 | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C |
|---|---|---|---|---|---|
| | V Smith LPN | | V Sh | VK | 1. Discontinued Ord |
| | | | J Roberts RN Sr | | 2. Refused |
| Allergies | | | | | 3. Patient out of fa |
| NKA | Y Mosely | YM | Patsun m | Stat | 4. Charted in Error |
| Housing Unit:     Population | | | | | 5. Lock Down |
| Patient ID Number:   180127 | | | Martin Jackson LPN M.S | | 6. Self Administer |
| Patient Name: | | | | | 7. Medication out/ |
| **Adams, Anthony** | | | Date of Birth: | | 8. Medication Hel |
| | | | | | 9. No Show |
| | | | | | 10. Other |

| Facility Name: | Bullock Correctional Facility | | Month/Year of Charting: | 09/05 | |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Ranitidine HCl 150MG Tab     60.00**

**TAKE 1 TABLET(S) BY MOUTH TWICE DAILY**

| Start Date: | 06-08-2005 | Prescriber: | Siddio, Tahir |
| Stop Date: | 09-05-2005 | RX #: | 7520293 |

*Zantac 150 mg ÷ PO BID x 90 days*

| Start Date: | 9/6/05 | Prescriber: | Dr. T. Siddio |
| Stop Date: | 12/6/05 | RX #: | |

| Diagnosis | | | |
| Allergies | NKA | | |
| Housing Unit: | Population | | |
| Patient ID Number: | 180127 | | |
| Patient Name: | | | |
| **Adams, Anthony** | | Date of Birth: | |

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C |
|---|---|---|---|---|
| V Smith LPN | | | VS | 1. Discontinued Ord |
| | | Robert RN Sr | | 2. Refused |
| y Mosely | LPN | Patricia m | RN | 3. Patient out of fa |
| | | Martin Jackson LPN | MJ | 4. Charted in Error |

Documentation codes:
1. Discontinued Ord
2. Refused
3. Patient out of fa
4. Charted in Error
5. Lock Down
6. Self Administer
7. Medication out
8. Medication Hel
9. No Show
10. Other

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | Month/Year of Charting: | 10/05 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| zantac 150MG Tab    60.00 Take 1 tablet(s) by mouth twice daily | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 09-09-2005    Prescriber: Siddio, Tahir
Stop Date: 12-07-2005    RX #: 250573901

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Code |
|---|---|---|---|---|---|
| Allergies | Vickie Smith | VS | V Mc | VM | 1. Discontinued Order |
| | S Roberts | SR | Martin Jackson LPN | mJ | 2. Refused |
| Housing Unit: Population | YNoseley | YN | | Km | 3. Patient out of facility |
| Patient ID Number: 180127 | | | | | 4. Charted in Error |
| Patient Name: | | | | | 5. Lock Down |
| **Adams, Anthony** | | | | | 6. Self Administered |
| | | | Date of Birth: | | 7. Medication out of Stoc |
| | | | | | 8. Medication Held |
| | | | | | 9. No Show |
| | | | | | 10. Other |

Facility Name: Bullock Correctional Facility

Month/Year end starting:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab      60.00

Take 1 tablet(s) by mouth twice daily

| Start Date: 11-30-2005 | Prescriber: Siddiq, Tahir |
| Stop Date: 05-28-2006 | RX #: 250929004 |

| Diagnosis | | | |
|---|---|---|---|
| Allergies | | | |
| NKA | | | |
| Housing Unit: Population | | | |
| Patient ID Number: 180127 | | | |
| Patient Name: | | | |

**Adams, Anthony**

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| KSmith LPN | KS | NDavlo | DD |
| a Summer | AC | | K |
| NJollert, RN | NT | | PS |

Date of Birth:

Documentation Code
1. Discontinued Order
2. Refused
3. Patient out of facility
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of Sto
8. Medication Held
9. No Show
10. Other

| Facility Name: Bullock Correctional Facility | Month/Year of Charting: 03/06 |
|---|---|

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab        60.00

Take 1 tablet(s) by mouth twice daily

Start Date: 11-30-2005    Prescriber: Siddiq, Tahir

Stop Date: 05-28-2006    RX #: 250929004

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:

Stop Date:    RX #:

Start Date:    Prescriber:

Stop Date:    RX #:

Start Date:    Prescriber:

Stop Date:    RX #:

Start Date:    Prescriber:

Stop Date:    RX #:

Start Date:    Prescriber:

Stop Date:    RX #:

Diagnosis

Allergies
NKA

Housing Unit:    Population
Patient ID Number:    180127
Patient Name:

**Adams, Anthony**

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| | VS | Martha Jackson (pn) | MJ |
| | AL | | |
| | | | |
| | | | |

Date of Birth:

Documentation Codes
1. Discontinued Order
2. Refused
3. Patient out of facility
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of Stock
8. Medication Held
9. No Show
10. Other

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | Month/Year of Charting: | | | | | | | 02/06 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

zantac 150MG Tab    60.00

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date: 11-30-2005    Prescriber: Siddiq, Tahir
Stop Date: 05-28-2006    RX #: 250929004

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Code |
|---|---|---|---|---|---|
| | VSmith LPN | KS | A Saunders | AL | 1. Discontinued Order |
| Allergies | DWard | DW | | | 2. Refused |
| N.KA | | | | | 3. Patient out of facility |
| | | | | | 4. Charted in Error |
| Housing Unit: Population | | | | | 5. Lock Down |
| Patient ID Number: 180127 | | | | | 6. Self Administered |
| Patient Name: | | | | | 7. Medication out of Stock |
| Adams, Anthony | | | | | 8. Medication Held |
| | | | | | 9. No Show |
| | | | Date of Birth: | | 10. Other |

| Facility Name: Bullock Correctional Facility | | | | | | | | | | | | Month/Year of Charting: 12/05 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| zantac 150MG Tab      60.00 | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Take 1 tablet(s) by mouth twice daily | | | | | | | See below | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 09-09-2005     Prescriber: Siddio, Tahir
Stop Date: 12-07-2005     RX #: 250573901

Zantac 150mg PO
BID x 180 dys

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 12/01/05     Prescriber: Dr Sickly
Stop Date: 6/01/06     RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Code |
|---|---|---|---|---|---|
| | | | | | 1. Discontinued Order |
| Allergies | | | | | 2. Refused |
| NKA | | | | | 3. Patient out of facility |
| | | | | | 4. Charted in Error |
| Housing Unit: Population | | | | | 5. Lock Down |
| Patient ID Number: 180127 | | | | | 6. Self Administered |
| Patient Name: | N1 M gilbert, RN N1 | | | | 7. Medication out of Stock |
| **Adams, Anthony** | | Date of Birth: | | | 8. Medication Held / 9. No Show / 10. Other |

# MEDICATION ADMINISTRATION RECORD

02/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

[DT01]

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYRIDOXINE (VIT B-6) 25MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br><br>RX: 5682985 ROBBINS, M.D. (MED D, MICHAEL<br>START - 05/27/2004    STOP - 02/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP<br>TAKE 2 CAPSULE(S) BY MOUTH DAILY<br><br>RX: 5683787 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE CALCIUM (SURFAK) 240MG CAP<br>TAKE 1 CAPSULE(S) BY MOUTH DAILY<br><br>RX: 6486508 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 11/09/2004    STOP - 03/09/2005 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RANITIDINE (ZANTAC) 150MG TAB<br>TAKE 1 TABLET(S) BY MOUTH TWICE DAILY<br><br>RX: 6630444 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 12/09/2004    STOP - 06/06/2005 | 1100<br>1200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 02/01/2005 | THROUGH | 02/28/2005 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked<br>By: Vickie Smith | Title: LPN | D |
|---|---|---|---|---|
| PATIENT<br>ADAMS, ANTHONY | | | PATIENT CODE<br>180127 | ROOM NO.<br>1 |

MEDICATION ADMINISTRATION RECORD

03/01/2005

STDT01

(BUL-465) BULLOCK CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOCUSATE CALCIUM (SURFAK) 240MG CAP<br>TAKE 1 CAPSULE(S) BY MOUTH  DAILY<br><br>RX:  6434508 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 11/09/2004    STOP - 03/09/2005 | 1100 | | | | | | | | | | | | | | | | | Stop | Stop | | | | | | | | | | |
| RANITIDINE (ZANTAC) 150MG TAB<br>TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY<br><br>RX:  6630444 SIDDIQ, M.D. (MD DIR, TAHIR ,<br>START - 12/09/2004    STOP - 06/06/2005 | 1100<br>1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 03/01/2005 | THROUGH | 03/31/2005 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked<br>By  Willie Smith | Title: LPN | Date: | |
|---|---|---|---|---|---|
| PATIENT<br>ADAMS, ANTHONY | | | PATIENT CODE<br>180127 | ROOM NO.<br>1 | BED | FACI |

# MEDICATION ADMINISTRATION RECORD

12/01/2004
STDT01

(BUL-465) BULLOCK CORRECTIONAL FA

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISONIAZID (INH) 300MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br>RX: 5482979 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PYRIDOXINE (VIT B-6) 25MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br>RX: 5482985 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP<br>TAKE 2 CAPSULE(S) BY MOUTH DAILY<br>RX: 5483987 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE CALCIUM (SURFAK) 240MG CAP<br>TAKE 1 CAPSULE(S) BY MOUTH DAILY<br>RX: 6486508 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 11/09/2004    STOP - 03/09/2005 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRILOSEC OTC (14 TABS PER BOX) 20MG TAB<br>TAKE ONE TABLET(S) DAILY BY MOUTH<br>**NON-FORMULARY APPROVED UNTIL 12.13.04<br>RX: 6512959 ROBBINS, M.D. (MED D, MICHAEL,<br>START - 11/12/2004    STOP - 12/13/2004 | 1100 | | | | | | | | | | | | | | | | STOP | | | | | | | | | | | |
| *Zantac 150mg PO*<br>*BID X 6 months*<br>*12/7/04 to 6/7/05* | 1100<br>1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 12/01/2004 | THROUGH | 12/31/2004 | | |
|---|---|---|---|---|---|
| Physician | ROBBINS, M.D. (MED D, MICHAEL, | | Telephone No. | | Medica |
| Alt. Physician | | | Alt. Telephone | | |
| ...gies | NONE KNOWN | | Rehabilitative<br>Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked<br>By: *Vickie Smith* | Title: *LPN* |
|---|---|---|---|

| PATIENT | | PATIENT CODE | ROOM NO |
|---|---|---|---|
| ADAMS, ANTHONY | | 180127 | 1 |

# MEDICATION ADMINISTRATION RECORD
01/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYRIDOXINE (VIT B-6) 25MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br><br>RX:  5682985 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP<br>TAKE 2 CAPSULE(S) BY MOUTH DAILY<br><br>RX:  5683987 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004    STOP - 02/20/2005 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE CALCIUM (SURFAK) 240MG CAP<br>TAKE 1 CAPSULE(S) BY MOUTH DAILY<br><br>RX:  6486508 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 11/09/2004    STOP - 03/09/2005 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | AA | | |
| RANITIDINE (ZANTAC) 150MG TAB<br>TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY<br><br>RX:  6630444 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 12/09/2004    STOP - 06/06/2005 | 1100<br>700 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | | |
|---|---|---|---|
| CHARTING FOR | 01/01/2005    THROUGH    01/31/2005 | | |
| Physician    SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | Medical Record |
| Alt. Physician | | Alt. Telephone | |
| Allergies    NONE KNOWN | | Rehabilitative<br>Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked:<br>By: V. Smith | Title: LPN | Date: 12/2 |
|---|---|---|---|---|
| PATIENT<br>ADAMS, ANTHONY | | | PATIENT CODE<br>180127 | ROOM NO.<br>1    BED   PA |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Surfak 240mg + PO Qday Stop 3/09/05 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prilosec 20mg PO Qday Stop 12/13/04 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | |
|---|---|---|
| CHARTING FOR 10/01/04 | THROUGH 11/31/04 | |
| Physician | Telephone No. | Medical Record N |
| Alt. Physician | Alt. Telephone | |
| Allergies | Rehabilitative Potential | |
| Diagnosis | | |

| Medicaid Number | Medicare Number | Complete Entries Checked: By: Smith | Title: LPN | Date: 10/5 |
|---|---|---|---|---|

PATIENT: Adams, Anthony

PATIENT CODE: 180127    ROOM NO.    BED    FACIL

# MEDICATION ADMINISTRATION RECORD

10/01/2004

(KIL-445) KILBY CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISONIAZID (INH) 300MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5682979 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004    STOP - 02/20/2005 | | | | | | D|c | | | | | | | | | | | | | | | | | | | | | | | |
| PYRIDOXINE (VIT B-6) 25MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5682785 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004    STOP - 02/20/2005 | | | | | | D|c | | | | | | | | | | | | | | | | | | | | | | | |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP TAKE 2 CAPSULE(S) BY MOUTH DAILY RX: 5683987 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004    STOP - 02/20/2005 | 0900 | | | | | Ad | | | | | | | | | | | | | | | | | | | | | | | |
| RANITIDINE (ZANTAC) 150MG TAB TAKE 1 TABLET(S) BY MOUTH TWICE DAILY (CRUSH PILL AND DISSOLVE IN WATER) RX: 6085046 RIGHTMYER, N.P., JOE, NP START - 08/18/2004    STOP - 11/15/2004 | 0900 1800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DOCUSATE CALCIUM (SURFAK) 240MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY RX: 6210301 RIGHTMYER, N.P., JOE, NP START - 09/11/2004    STOP - 03/09/2005 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OMEPRAZOLE (PRILOSEC) 20MG CAP TAKE 1 CAPSULE(S) BY MOUTH DAILY **NON-FORMULARY APPROVED UNTIL 12.13.04 RX: 6224407 ROBBINS, M.D. (MED D, MICHAEL, START - 09/15/2004    STOP - 12/13/2004 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Rifapin 300mg
QD
9:00    ERROR

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 10/01/2004 | THROUGH | 10/31/2004 | | |
|---|---|---|---|---|---|
| Physician | ROBBINS, M.D. (MED D, MICHAEL | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabiliative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: | | | 9/23/0( |
|---|---|---|---|---|---|
| | | Kathie Bailey | Title: | 4 | |

| PATIENT | | | | PATIENT CODE | ROOM NO. | BED | FA |
|---|---|---|---|---|---|---|---|
| | | | | 180127 | 1 | | |

# MEDICATION ADMINISTRATION RECORD

09/01/2004

STDT01

(KIL-445) KILBY CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ISONIAZID (INH) 300MG TAB
TAKE 1 TABLET(S) BY MOUTH  DAILY

RX:  5682979 ROBBINS, M.D. (MED D, MICHAEL
START - 05/27/2004    STOP - 02/20/2005

D/C

PYRIDOXINE (VIT B-6) 25MG TAB
TAKE 1 TABLET(S) BY MOUTH  DAILY

RX:  5682985 ROBBINS, M.D. (MED D, MICHAEL
START - 05/27/2004    STOP - 02/20/2005

D/C

RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP
TAKE 2 CAPSULE(S) BY MOUTH  DAILY

0900

RX:  5683987 ROBBINS, M.D. (MED D, MICHAEL
START - 05/27/2004    STOP - 02/20/2005

D/C 9-26-04

HEMORRHOIDAL (PREP-H)  SUPP
UNWRAP & INSERT 1 SUPPOSITORY  PER RECTUM
TWICE DAILY FOR 30 DAYS AS NEEDED
RX: 6033718 ADAMS, N.P. , BRADFORD , NP
START- 08/13/2004    STOP - 09/11/2004

X
6p

RANITIDINE (ZANTAC) 150MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY
(CRUSH PILL AND DISSOLVE IN WATER)
RX:  6085046 RIGHTMYER, N.P. , JOE , NP
START - 08/18/2004    STOP - 11/15/2004

0900
1800

D/C 9/1/0
D/C when omepra

Rifampin 300mg
9D
9/26-9-30-04

0900

Omeprazole 20mg 0900
qd x 90D
9/10 -

Start when come in

Surffg qc 240 mg    0900
qd x 180D
9/10

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 09/01/2004 | THROUGH | 09/30/2004 | | |
|---|---|---|---|---|---|
| Physician    RIGHTMYER, N.P. , JOE | | | Telephone No. | | Medical Recor |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies    NONE KNOWN | | | Rehabilitative Potential | | |

| Diagnosis | | | | | | |
|---|---|---|---|---|---|---|
| Medicaid Number | Medicare Number | Complete Entries Checked   Katie Bailey | | Title | | 8/23/0 |
| PATIENT    ADAMS, ANTHONY | | | PATIENT CODE    180127 | ROOM NO.    1 | BED | FA |

# MEDICATION ADMINISTRATION RECORD

08/01/2004
STDT01
(KIL-445) KILBY CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 |
|---|---|---|
| ISONIAZID (INH) 300MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br><br>RX: 5682979 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004   STOP - 02/20/2005 | | DC - 7-26-4 |
| PYRIDOXINE (VIT B-6) 25MG TAB<br>TAKE 1 TABLET(S) BY MOUTH DAILY<br><br>RX: 5682985 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004   STOP - 02/20/2005 | | DC 7-26-4 |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP<br>TAKE 2 CAPSULE(S) BY MOUTH DAILY<br><br>RX: 5683987 ROBBINS, M.D. (MED D, MICHAEL ,<br>START - 05/27/2004   STOP - 02/20/2005 | | DC 7-26-4 |
| Rifampin 300m -1cap<br>R/D Stop 9-30-0<br>7-26-4 — 9-30-4 | 0900 | |
| ANNUSOl HC + BID<br>X7dy then<br>8-5 - 8/12 | 0960<br>1800 | |
| ANNUSOl SUPPDR<br>BID PRN X 30D<br>8-13 - 9/13/04 | R<br>R<br>N | |
| Colace 100mg<br>BID X 10day<br>8-6 - 8/15/04 | 0900<br>1800 | |
| Zantac 150mg T PO<br>BID x 90d<br>8/16/04   11/16/04 | 0900<br>1800 | |
| Crush Pills + dissolve<br>Capsules content in<br>8/16/04   H2o   Pt has Problems<br>11/16/04  Swallowing | F<br>Y<br>I | |
| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 08/01/2004 | THROUGH | 08/31/2004 | | |
|---|---|---|---|---|---|
| Physician | ROBBINS, M.D. (MED D, MICHAEL | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

| Diagnosis | | | | | |
|---|---|---|---|---|---|
| Medicaid Number | Medicare Number | Complete Entries Checked: | | Title: | Date: |
| PATIENT | | By: | | PATIENT CODE   ROOM NO.   BED   FAC | |

# MEDICATION ADMINISTRATION RECORD
07/01/2004

(KIL-445) KILBY CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 |
|---|---|---|
| PYRAZINAMIDE (P.Z.A.) 500MG TAB TAKE 3 TABLET(S) BY MOUTH DAILY RX: 5682969 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004   STOP - 07/25/2004 | 0900 | |
| ETHAMBUTOL (MYAMBUTOL) 400MG TAB TAKE 3 TABLET(S) BY MOUTH DAILY RX: 5682974 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004   STOP - 07/25/2004 | 0900 | |
| ISONIAZID (INH) 300MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5682979 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004   STOP - 02/20/2005 | 0900 | D/C 07/20/04 |
| PYRIDOXINE (VIT B-6) 25MG TAB TAKE 1 TABLET(S) BY MOUTH DAILY RX: 5682985 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004   STOP - 02/20/2005 | 0900 | D/C 07/20/04 |
| RIFAMPIN (RIMACTANE/RIFADIN) 300MG CAP TAKE 2 CAPSULE(S) BY MOUTH DAILY RX: 5683987 ROBBINS, M.D. (MED D, MICHAEL, START - 05/27/2004   STOP - 02/20/2005 | 0900 | |

Chest X-ray Monthly 7 0900
while on T.B. meds
X 2 2od. 5-26-( D2065          Red slip made out

Chem profile g mnth 0800
while on T.B. meds
5-26-4          made slip made out

Sputum for AFB 0500AM
g months while
on T.B. meds 526-4          Red slips made out

Rifampin 300 - 2 caps
q D stop 9/30/04 900
9/30/04          9/30/04

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 |
|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 07/01/2004 | THROUGH | 07/31/2004 | |
|---|---|---|---|---|
| Physician | ROBBINS, M.D. (MED D, MICHAEL | | Telephone No. | Medical Record |
| Alt. Physician | | | Alt. Telephone | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: By: | | Title: | Date: |
|---|---|---|---|---|---|
| PATIENT | | | PATIENT CODE | ROOM NO. | BED FACI |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PZA 1500 mg PO QD X 60 d  5-26-04    7-26-04 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Phenbutal 1200 mg PO QD x 60 d  5-26-04    7-26-04 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| INH 300 mg PO QD X270 d  5-26-04    2-26-05 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B6 25 mg PO QD X270 d  5-26-04    2-26-05 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rifampin 600 mg PO QD x270 d  5-26-04    2-26-05 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C-X Ray Qmonth while on TB meds x? 10d  5-26-04    2-26-05 | | | | | | | | | | | | | | | | | | | | | Make slips out monthly | | | | | | | |
| Chem profile Qmonth while on TB meds | | | | | | | | | | Make slips out monthly | | | | | | | | | | | | | | | | | |
| Sputum for AF B @ week X 4 then Q month while on TB meds  5-26-04 | 0300 | Weekly slips done  make slips out monthly | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 6-1-04    THROUGH 6-30-04

| | | |
|---|---|---|
| Physician | Telephone No. | Medical Record |
| Alt. Physician  Dr. Robbins | Alt. Telephone | |
| Allergies  Haldol | Rehabilitative Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By S. Vaughn | Title: LPN | Date: 5- |
|---|---|---|---|---|
| PATIENT  Adams, Anthony | | PATIENT CODE  180127 | ROOM NO. | BED | FAC k |

# MEDICATION ADMINISTRATION RECORD

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PZA 1500mg PO QD X60d (3 tabs) 5-26-4 → 7-26-4 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >7/8/ | | | |
| Ethambutol 1200mg PO QD X60d (4 Tabs) 5-26-4 → 7-26-4 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >7/8/ | | | |
| INH 300mg PO QD X270d 5/26/4 → 2/26/5 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >7/8/ | | | |
| B6 25mg PO QD X 270d 5-26-4 → 2-26-5 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >7/8/ | | | |
| Rifampin 600mg PO QD X270d 2 caps 5-26-4 → 2-26-5 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >7/8/ | | | |
| Chest X-ray q month while on T.B meds X270d 5-26-4 → 2-26-5 | 0900 | | | | | | | | Make X-ray slip out monthly | | | | | | | | | | | | | | | | >NE | | | |
| Chem profile q month while on T.B meds. 5-26-4 → 2-26-5 | 0900 | | | | | | | | slip made out | | | | | | | | | due 6-26-4 | | | | | | | < | | | |
| Chem profile x CBC this AM 5/26/4 → 5/26/4 | 0900 | | | | | | | | | | | | | | | | | | | | | | | | >BPG | | | |
| Sputum for AFB q AM X3 then q week X 6 then q month while on tb drug FNT | 0300 | | | | | | | | | | | | | | | | | | | | | | | | → | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | |
|---|---|---|
| CHARTING FOR 5/26/4 | THROUGH 5/31/4 | |
| Physician Rosin | | Telephone No. | Medical Record |
| Alt. Physician | | Alt. Telephone | 18012 |
| Allergies Haldol | | Rehabilitative Potential | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By: | Title: LPN | Date: 5/ |
|---|---|---|---|---|
| PATIENT Adams, Anthony | | | PATIENT CODE | ROOM NO. | BED |

# MEDICATION ADMINISTRATION RECORD
04/01/2004

(BUL-465) BULLOCK CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

RANITIDINE (ZANTAC) 150MG TAB
TAKE 1 TABLET(S) BY MOUTH   TWICE DAILY

1100

RX:    4892088 SIDDIQ, M.D. (MD DIR, TAHIR ,  M
START - 12/05/2003      STOP - 06/01/2004

1700

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 04/01/2004 | THROUGH | 04/30/2004 | | |
|---|---|---|---|---|---|
| Physician    SIDDIQ, M.D. (MD DIR, TAHIR | | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies    NONE KNOWN | | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entry Verification By: | | | Title: LPN | Date: |
|---|---|---|---|---|---|---|
| PATIENT | | | | PATIENT CODE | ROOM NO. | BED | FAC |
| | | | | 180127 | 1 | | |

# MEDICATION ADMINISTRATION RECORD

(BUL-465) BULLOCK CORRECTIONAL FAC

02/01/2004
STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANITIDINE (ZANTAC) 150MG TAB<br>TAKE 1 TABLET(S) BY MOUTH TWICE DAILY<br><br>RX: 4092088 SIDDIQ, M.D. (MD DIR, TAHIR , M<br>START - 12/05/2003    STOP - 06/01/2004 | 1100<br>1700 | A<br>A | A<br>A | | A | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | |
|---|---|---|
| CHARTING FOR    02/01/2004    THROUGH    02/28/2004 | | Medical Reco |
| Physician  SIDDIQ, M.D. (MD DIR, TAHIR | Telephone No. | |
| Alt. Physician | Alt. Telephone | |
| Allergies  NONE KNOWN | Rehabilitative Potential | |

| Diagnosis | | | | | |
|---|---|---|---|---|---|
| Medicaid Number | Medicare Number | Complete Entries Checked By | Title: LPN | | Date: |
| | | By Vickie Smith | PATIENT CODE | ROOM NO. | BED F |
| PATIENT<br>ADAMS, ANTHONY | | | 180127 | 1 | |

# MEDICATION ADMINISTRATION RECORD

01/01/2004

(BUL-465) BULLOCK CORRECTIONAL FAC

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

RAHITIDINE (ZANTAC) 150MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY

RX:   4892088 SIDDIQ, M.D. (MD DIR, TAHIR ,
START - 12/05/2003    STOP - 06/01/2004

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 01/01/2004 | THROUGH | 01/31/2004 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Record |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Ordered By: | Title: LPN | Date: |
|---|---|---|---|---|
| PATIENT  ADAMS, ANTHONY | | PATIENT CODE  180127 | ROOM NO.  1 | BED | FACIL |

| Facility Name: | | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

Bullock

Zantac 150y PO biD
X180Gp

Start Date: 5-25-06    Prescriber: Sidd
Stop Date: 11-25-06    RX #:

(repeated empty medication blocks with Start Date / Stop Date / Prescriber / RX # fields and Hour columns 1–29)

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation |
| Allergies Haldol | | K | KTorib | KT | 1. Discontinued Or |
| | | PO | Spply LPN | TA | 2. Refused |
| Housing Unit: | adam | Ly | Mgrt | | 3. Patient out of fac |
| Patient ID Number: | | | PeterSun Tm | 95 | 4. Charted in Error |
| Patient Name: | | | | | 5. Lock Down |
| Adams Anthony | | | Date of Birth: | | 6. Self Administere |
| | | | | | 7. Medication out o |
| | | | | | 8. Medication Held |
| | | | | | 9. No Show |
| | | | | | 10. Other |

**Facility Name:**

Zantac 150mg
÷ PO BID

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Month/Year of Charting:

1100 (illegible handwriting)
1700 (illegible handwriting)

Start Date: 11-30-05    Prescriber: Siddiq
Stop Date: 5-28-06    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

**Diagnosis**

**Allergies** NKDA

**Housing Unit:** POP

**Patient ID Number:** 180127

**Patient Name:** Adams, Anthony

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation C... |
|---|---|---|---|---|
| (signature) LPN | TA | (signature) | (illegible) | 1. Discontinued Orde... |
| (signature) | | (signature) LPN | IG | 2. Refused |
| | | | | 3. Patient out of facili... |
| | | | | 4. Charted in Error |
| | | | | 5. Lock Down |
| | | | | 6. Self Administered |
| | | | | 7. Medication out of S... |
| | | | | 8. Medication Held |
| | | | | 9. No Show |
| | | | | 10. Other |

**Date of Birth:**

| Facility Name: Bullock Correctional Facility | | Month/Year of Charting: 08/05 | | |

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 |
|---|---|---|
| Ranitidine HCl 150MG Tab   60.00 | 1100 | |
| TAKE 1 TABLET(S) BY MOUTH TWICE DAILY | 1700 | 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 9 |
| | Start Date: 06-08-2005 | Prescriber: Siddio, Tahir |
| | Stop Date: 09-05-2005 | RX #: 7520293 |

| Diagnosis | Nurse's Signature | initial | Nurse's Signature | Initial |
|---|---|---|---|---|
| Allergies NKA | | Km | Martha Jackson LPN | mj |
| Housing Unit: Population | | | Ktaler, LPN | KG |
| Patient ID Number: 180127 | | | | |
| Patient Name: | | | | |

Adams, Anthony

# MEDICATION ADMINISTRATION RECORD

07/01/2005

(BUL-465) BULLOCK CORRECTIONAL F

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANITIDINE (ZANTAC) 150MG TAB TAKE 1 TABLET(S) BY MOUTH TWICE DAILY | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX: 7520273 SIDDIQ, M.D., TAHIR , MD START — 06/08/2005    STOP — 09/05/2005 | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 07/01/2005 | THROUGH | 07/31/2005 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D., TAHIR | | Telephone No. | | Medical F |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabiliative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: By: _Yolander Mosley_ | Title: _LPN_ | Date |
|---|---|---|---|---|
| PATIENT    ADAMS, ANTHONY | | | PATIENT CODE 180127 | ROOM NO. 1 | BED |

# MEDICATION ADMINISTRATION RECORD
06/01/2005

(BUL-465) BULLOCK CORRECTIONAL FA

STDT01

| MEDICATIONS | HOUR | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 |
|---|---|---|
| RANITIDINE (ZANTAC) 150MG TAB TAKE 1 TABLET(S) BY MOUTH TWICE DAILY | 1100 | |
| RX: 6630444 SIDDIQ, M.D. (MD DIR, TAHIR, M START - 12/09/2004 STOP - 06/06/2005 | 1700 | STOP |

Zantac 150 PO BID
x 90 days

6-7-05 — 9-7-05

1100 →

1700 →

---

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 06/01/2005 THROUGH 06/30/2005

| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | Telephone No. | | Medical Re |
|---|---|---|---|---|
| Alt. Physician | | Alt. Telephone | | |
| Allergies | NONE KNOWN | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: By: V Smith | Title: LPN |
|---|---|---|---|

| PATIENT | | PATIENT CODE | ROOM NO. |
|---|---|---|---|
| ADAMS, ANTHONY | | 180137 | 1 |

| MEDICATIONS | HOUR | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

RANITIDINE (ZANTAC) 150MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY   1100

RX:   4992088 SIDDIQ, M.D. (MD DIR, TAHIR , M   1200
START - 12/05/2003    STOP - 06/01/2004

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR   06/01/2004   THROUGH   05/31/2004

Provider   SIDDIQ, M.D. (MD DIR, TAHIR

Allergies   NONE KNOWN

Complete Entries Checked By   Vickie Smith   Title: LPN

PATIENT CODE   180127   ROOM NO.   1

ADAMS, ANTHONY

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

RANITIDINE (ZANTAC) 150MG TAB
TAKE 1 TABLET(S) BY MOUTH TWICE DAILY    1100

RX:    6630444 SIDDIQ, M.D. (MD DIR, TAHIR , M    1700
START - 12/09/2004    STOP - 06/06/2005

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 05/01/2005 | THROUGH | 05/31/2005 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Rec |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked: | | | |
|---|---|---|---|---|---|
| | | By: _Smith_ | Title: LPN | | |
| PATIENT | | | | PATIENT CODE | ROOM N. |
| ADAMS, ANTHONY | | | | 180127 | 1 |

# MEDICATION ADMINISTRATION RECORD

04/01/2005

(BUL-465) BULLOCK CORRECTIONAL FA

STDT01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANITIDINE (ZANTAC) 150MG TAB | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TAKE 1 TABLET(S) BY MOUTH TWICE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX: 6630444 SIDDIQ, M.D. (MD DIR, TAHIR, M | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| START - 12/09/2004     STOP - 06/06/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| CHARTING FOR | 04/01/2005 | THROUGH | 04/30/2005 | | |
|---|---|---|---|---|---|
| Physician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Rec |
| Alt. Physician | | | Alt. Telephone | | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | | |

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked | | | |
|---|---|---|---|---|---|
| | | By: MCawthon RN | Title: RN | | D |
| PATIENT | ADAMS, ANTHONY | | PATIENT CODE 180127 | ROOM NO. 1 | |

**AFB SMEAR**
87206

ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State 10010
Lab # 010010

Name: Last: WILLIAMS    First: Anthony    MI:

County Health Dept. CHR Number:

Medicaid Number:

Social Security Number: 301217

Date of Birth: 04 05 56
MM DD YY

Sex: M    Race: B

Date Collected: 06 14 04
MM DD YY

Specimen submitted:
☑ Sputum
☐ Bronchial Wash    ☐ CSF
☐ Other: _____

☐ Culture Identification
☐ Inoc. Media

Shaded area for Laboratory use only

Date Received: 6 15 04
MM DD YY

**Results for Acid-fast bacilli:**
☐ Found          ☑ Not Found
  ☐ Rare
  ☐ Few
  ☐ Moderate
  ☐ Numerous
☐ Unsat. Code = _____ (See Reverse)

If private insurance available, send copy of card.

Patient's Resident County

Mail Report to: Kilby P45
PO Box 11
Mt. meig _____, AL 36057
ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00

Provider Number:

Analyst:

Date Reported: 6 15 04
MM DD YY

10362

**AFB SMEAR**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State Lab #: 010362

Name: Last **Adams**    First **Anthony**    MI

Shaded area for Laboratory use only

Date Received: MM **6** DD **22** YY **04**

County Health Dept. CHR Number    Date of Birth: MM **04** DD **05** YY **56**

**Results for Acid-fast bacilli:**
- [ ] Found
- [x] Not Found

Medicaid Number **80127**    Sex **M**    Race **B**
- [x] Rare

Social Security Number    Date Collected: MM **06** DD **21** YY **04**
- [ ] Few
- [ ] Moderate

Specimen submitted:
- [x] Sputum
- [ ] Bronchial Wash
- [ ] CSF
- [ ] Other: _____
- [ ] Culture Identification
- [ ] Inoc. Media
- [x] Numerous
- [ ] Unsat. Code = _____ (See Reverse)

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: **Kilby PHS**
**P.O. Box 11**
**Mt. meig**, AL **36057** ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00    Provider Number

Analyst: (P)    Date Reported: MM **6** DD **22** YY **04**

---

10590

**AFB SMEAR**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87206    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State Lab #: 010590

Name: Last **Adams**    First **Anthony**    MI

Shaded area for Laboratory use only

Date Received: MM **10** DD **29** YY **04**

County Health Dept. CHR Number    Date of Birth: MM **9** DD **05** YY **56**

**Results for Acid-fast bacilli:**
- [ ] Found
- [x] Not Found

Medicaid Number **80187**    Sex **M**    Race **B**
- [ ] Rare

Social Security Number    Date Collected: MM **10** DD **28** YY **04**
- [ ] Few
- [ ] Moderate

Specimen submitted:
- [x] Sputum
- [ ] Bronchial Wash
- [ ] CSF
- [ ] Other: _____
- [ ] Culture Identification
- [ ] Inoc. Media
- [ ] Numerous
- [ ] Unsat. Code = _____ (See Reverse)

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: **Kilby PHS**
**P.O. Box 11**
**Mt. meig**, AL **36057** ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-413/REV. 3-00    Provider Number

Analyst: (P)    Date Reported: MM **10** DD **29** YY **04**

# DEPARTMENT OF CORRECTIONS

---

**AFB CULTURE** ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117    8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State
Lab # 009589

95

| Name: Last | First | MI |
|---|---|---|
| A D A M S | A N T H O N Y | |

County Health Dept. CHR Number

Date of Birth: 0 4 | 0 5 | 5 6

Medicaid Number: 1 8 0 1 2 7    Sex: M    Race: B

Social Security Number

Date Collected: 0 6 | 0 2 | 0 4

Shaded area for Laboratory use only    Date Received: 6 2 0 4

**Results**
- ☐ M. tuberculosis complex
- ☐ M. avium complex    Amt. of Growth: +
- ☐ M. gordonae
- ☒ No Mycobacteria Isolated    Colonies
- ☐ Unsat. Code = ___ See Reverse
- ☐ Other: ___

Specimen submitted:
- ☒ Sputum
- ☐ Bronchial Wash
- ☐ CSF
- ☐ Other: ___
- ☐ Culture Identification
- ☐ Inoc. Media

If private insurance available, send copy of card.    Patient's Resident County

Mail Report to: Kilby PHB
P.O. Box 11
Mt. Meigs , AL 36057
ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00

Provider Number

Analyst    Date Reported: 7 22 04

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
| | | | | | |



# Laboratory Corporation of America

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | Page #: |
|---|---|---|---|---|
| 203-205-5102-0 | S | MB | COMPLETE | 1 |

| ADDITIONAL INFORMATION |
|---|
| WW       FASTING: N       DOB: 4/05/1956 |

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48 / 3 |

PT. ADD.:

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 7/21/2004 | 11:07 | 7/21/2004 | 7/22/2004 | 8:27 | 5748 |

| CLINICAL INFORMATION |
|---|
| CD- 95202806567 |

| PHYSICIAN ID. | PATIENT ID. |
|---|---|
| ROBBINS M | 180127 |

ACCOUNT: Kilby Correctional Facility
Prison Health Services
12201 Wares Ferry Road
Mt. Meigs          AL   36507-0000
ACCOUNT NUMBER: 01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | MB |
| Chemistries | | | | |
| Glucose, Serum | 96 | mg/dL | 65 - 99 | MB |
| Uric Acid, Serum | 5.9 | mg/dL | 2.4 - 8.2 | MB |
| BUN | 8 | mg/dL | 5 - 26 | MB |
| Creatinine, Serum | 0.8 | mg/dL | 0.5 - 1.5 | MB |
| BUN/Creatinine Ratio | 10 | | 8 - 27 | |
| Sodium, Serum | 140 | mmol/L | 135 - 148 | MB |
| Potassium, Serum | 3.8 | mmol/L | 3.5 - 5.5 | MB |
| Chloride, Serum | 102 | mmol/L | 96 - 109 | MB |
| Calcium, Serum | 9.1 | mg/dL | 8.5 - 10.6 | MB |
| Phosphorus, Serum | 3.9 | mg/dL | 2.5 - 4.5 | MB |
| Protein, Total, Serum | 7.3 | g/dL | 6.0 - 8.5 | MB |
| Albumin, Serum | 3.8 | g/dL | 3.5 - 5.5 | MB |
| Globulin, Total | 3.5 | g/dL | 1.5 - 4.5 | |
| A/G Ratio | 1.1 | | 1.1 - 2.5 | |
| Bilirubin, Total | 0.7 | mg/dL | 0.1 - 1.2 | MB |
| Alkaline Phosphatase, Serum | 73 | IU/L | 25 - 150 | MB |
| LDH | 157 | IU/L | 100 - 250 | MB |
| AST (SGOT) | 29 | IU/L | 0 - 40 | MB |
| ALT (SGPT) | 19 | IU/L | 0 - 40 | MB |
| GGT | 48 | IU/L | 0 - 65 | MB |
| Iron, Serum | 125 | ug/dL | 40 - 155 | MB |
| | | | | MB |
| | | | | MB |
| Lipids | | | | |
| Cholesterol, Total | 175 | mg/dL | 100 - 199 | MB |
| > Triglycerides | 186 H | mg/dL | 0 - 149 | MB |
| HDL Cholesterol | 44 | mg/dL | 40 - 59 | MB |
| VLDL Cholesterol Cal | 37 | mg/dL | 5 - 40 | |
| LDL Cholesterol Calc | 94 | mg/dL | 0 - 99 | |
| T. Chol/HDL Ratio | 4.0 | ratio units | 0.0 - 5.0 | |
| Estimated CHD Risk | 0.7 | times avg. | 0.0 - 1.0 | |

```
                                     T. Chol/HDL Ratio
                                      Men   Women
                         1/2 Avg.Risk  3.4    3.3
                             Avg.Risk  5.0    4.4
                         2X Avg.Risk  9.6    7.1
                         3X Avg.Risk 23.4   11.0

        The CHD Risk is based on the T. Chol/HDL ratio.  Other
```

Results are Flagged in Accordance with Age Dependent Reference Ranges
Continued on Next Page



KILBY CORRECTIONAL FACILITY
PO BOX 11
MT. MEIGS, AL 36057

DATE OF REPORT: 6/21/2005
TIME OF REPORT: 7:09 AM

| AIS NO. | NAME | FACILITY |
|---|---|---|
| 108/180127 | ANTHONY ADAMS | BCCF |

| DATE COLLECTED | TIME COLLECTED | | DATE RECEIVED | TIME RECEIVED |
|---|---|---|---|---|
| 6/14/05 | 8:30 AM | | 6/20/05 | 9:23 AM |

| Test Name | Result | Out of Range | Reference Range |
|---|---|---|---|
| HIV ANTIBODY | NT | | NEGATIVE (NEG) |
| RPR | NR | | NON-REACTIVE (NR) |
| URINALYSIS | | | |
| PROTEIN | NT | | NEGATIVE (NEG) |
| GLUCOSE | NT | | NEGATIVE (NEG) |
| KETONES | NT | | NEGATIVE (NEG) |
| BILIRUBIN | NT | | NEGATIVE (NEG) |
| BLOOD | NT | | < 5 RBC/MCL (NEG) |
| NITRITE | NT | | NEGATIVE (NEG) |
| UROBILINOGEN | NT | | < 1.0 MG/DL (NEG) |
| LEUK. ESTERASE | NT | | NEGATIVE (NEG) |

* NT = Not Tested

CLIA ID NO.  01D0706289

WAYNE D. MERCER, PHD
LABORATORY DIRECTOR

# DEPARTMENT OF CORRECTIONS

11429

| **AFB CULTURE** | ALABAMA DEPARTMENT OF PUBLIC HEALTH | State |
|---|---|---|
| | BUREAU OF CLINICAL LABORATORIES | Lab # 044470 |
| 87117 | 8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400 | |

Name: Last **Adams**  First **Anthony**  MI

Shaded area for Laboratory use only    Date Received  MM 7 DD 23 YY 04

County Health Dept. CHR Number

Date of Birth  MM 04 DD 05 YY 56

**Results**
- ☐ M. tuberculosis complex        Amt. of Growth
- ☐ M. avium complex        | + |
- ☐ M. gordonae
- ☒ No Mycobacteria Isolated        Colonies
- ☐ Unsat. Code = ___ See Reverse
- ☐ Other: _____

Medicaid Number  1 8 0 1 2 7

Sex M  Race B

Social Security Number

Date Collected  MM 7 DD 12 YY 04

Specimen submitted:  ☒ Sputum   ☐ Culture Identification
☐ Bronchial Wash   ☐ CSF   ☐ Inoc. Media
☐ Other: _____

If private insurance available, send copy of card.   Patient's Resident County _____

Mail Report to:  Kilby PHS
P.O. Box 11
mt. meigs        , AL 36057  ZIP CODE

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00

Provider Number

Analyst  LT        Date Reported  MM 9 DD 10 YY 04

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
| | | | | | |

**LABORATORY REPORTS**

# DEPARTMENT OF CORRECTIONS

10362

**AFB CULTURE**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117   8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State Lab # 10362

Name: Last: Adams  First: Anthony  MI:

Date Received: 6 22 04

County Health Dept. CHR Number:
Date of Birth: 01/05/56

**Results**
- [ ] M. tuberculosis complex
- [ ] M. avium complex
- [ ] M. gordonae
- [x] No Mycobacteria Isolated
- [ ] Unsat. Code = ___ See Reverse
- [ ] Other:

Medicaid Number: 18011217  Sex: M  Race: B

Social Security Number:
Date Collected: 06 21 56

Specimen submitted: [x] Sputum  [ ] Culture Identification
[ ] Bronchial Wash  [ ] CSF  [ ] Inoc. Media
[ ] Other:

Mail Report to: Kilby PHS
P.O. Box 11
Mt. Meigs  AL 36057

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00

Date Reported: 8 13 04

---

10590

**AFB CULTURE**  ALABAMA DEPARTMENT OF PUBLIC HEALTH
BUREAU OF CLINICAL LABORATORIES
87117   8140 AUM DRIVE, P.O. BOX 244018, MONTGOMERY, ALABAMA 36124-4018 (334) 260-3400

State Lab # 10590

Name: Last: Adams  First: Anthony  MI:

Date Received: 6 29 04

County Health Dept. CHR Number:
Date of Birth: 01/05/56

**Results**
- [ ] M. tuberculosis complex
- [ ] M. avium complex
- [ ] M. gordonae
- [x] No Mycobacteria Isolated
- [ ] Unsat. Code = ___ See Reverse
- [ ] Other:

Medicaid Number: 18011217  Sex: M  Race: B

Social Security Number:
Date Collected: 06 28 04

Specimen submitted: [x] Sputum  [ ] Culture Identification
[ ] Bronchial Wash  [ ] CSF  [ ] Inoc. Media
[ ] Other:

Mail Report to: Kilby PHS
P.O. Box 11
Mt. Meigs  AL 36057

ADPH-F-CL-412 AND 413 required with all specimens and cultures
ADPH-F-BCL-412/REV. 3-00

Date Reported: 8 19 04

---

| PATIENT'S NAME LAST | FIRST | MIDDLE | AGE | R/S | ID. NO. |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

F - 28    LABORATORY REPORTS



ADAMS, ANTHONY
ID:    180127

06/15/2005  15:41:36

SINUS RHYTHM
WITHIN NORMAL LIMITS

* Unconfirmed Analysis *

D.O.B.: 04/05/1956    49 YEARS
MALE             BLACK
Meds:
Class:
Dr.:    SIDDIQ
Tech:   DS

| Vent. Rate:     | 65 bpm |
|-----------------|--------|
| RR Interval:    | 918 ms |
| PR Interval:    | 160 ms |
| QRS Duration:   | 82 ms  |
| QT Interval:    | 388 ms |
| QTc Interval:   | 396 ms |
| QT Dispersion:  | 46 ms  |
| P-R-T AXIS: 71° | 47° 72° |

Summary: NORMAL ECG

Comment: PHYSICAL

QTc=Hodges    Bullock Correctional Facility

Atria 3000 Int ref#2005020296(0004)

25 mm/s
STABLE 40 Hz

L: 10 mm/mV
C: 10 mm/mV

Serial #:92700-00-1620

GE01

DEPARTMENT OF CORRECTIONS          Name: Adams Anthony L

## RADIOLOGY SERVICES REQUEST AND REPORT

State ID No: 180127

DOB: 4-5-56

INSTITUTION: Bullock

Race: B      Sex: M

NOTE: PERTINENT CLINICAL INFORMATION AND TENTATIVE DIAGNOSIS MUST BE PROVIDED FOR X-RAY EXAMINATION TO BE PERFORMED

| Requesting Physician/PA/NP | Date of request | Time of request | Routine | Priority | Transportation or special needs |
|---|---|---|---|---|---|
| Dr. Siddiq | 6-13-05 | | | | |

HISTORY/DIAGNOSIS: Past. Pos TB Skin Test

### X-RAY REQUEST

| ABDOMEN/KUB | FINGERS | NAVICULAR VIEW | SOFT TISSUE STUDIES |
|---|---|---|---|
| ACROMIO-CLAVICULAR JOINTS (W/WO WEIGHT) | FOOT | ORBITS | STERNUM |
| ANKLE | HAND | OS CALCIS (BI-L) | TEMPORO-MANDIBULAR JOINTS |
| CERVICAL SPINE | HIP | PELVIS | THORACIC SPINE |
| ✓ CHEST PA / LATERAL | HUMERUS | RADIUS/ULNA | TIBIA/FIBULA |
| COCCYX | KNEE | RIBS | TOES |
| CONE DOWN SELLA TURCICA | LUMBAR SPINE | SACRO-ILIAC JOINTS | WRIST |
| ELBOW | MANDIBLE | SCAPULA | ZYGOMA |
| FACIAL BONES | MAXILLA | SHOULDER | ZYGOMATIC ARCH |
| FEMUR | NASAL BONES | SKULL | |

### REPORT

Adams

Chest: The heart is not enlarged. The lungs are clear.
IMPRESSION: THERE IS NO EVIDENCE OF ACTIVE CARDIOPULMONARY DISEASE.

D & T: 06-16-05 Maurice H. Rowell/rr Board Certified Radiologist (Signature on File)

| X-RAY TECHNOLOGIST'S NAME (PRINT) | X-RAY TECHNOLOGIST'S SIGNATURE | DATE, TIME EXAM PERFORMED |
|---|---|---|
| RADIOLOGIST'S NAME (PRINT) | RADIOLOGIST'S SIGNATURE | DATE SIGNED |

FORM C-1000 (REV. 12/99)   WHITE-CHART COPY; CANARY-PHYSICIAN'S COPY; PINK-FILE COPY



# Laboratory Corporation of America

| SPECIMEN 180-205-5064-0 | TYPE S | PRIMARY LAB MB | REPORT STATUS COMPLETE | Page #: | 2 |
|---|---|---|---|---|---|

| ADDITIONAL INFORMATION |
|---|
| WW                FASTING: N<br>DOB: 4/05/1956 |

| CLINICAL INFORMATION |
|---|
| CD- 95202805724 |

| PHYSICIAN ID. ROBBINS M | PATIENT ID. 180127 |
|---|---|

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48 / 2 |

PT. ADD.:

ACCOUNT:  KILBY CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
12201 Wares Ferry Road
Mt. Meigs            AL   36507-0000
ACCOUNT NUMBER:   01306900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 6/28/2004 | 8:36 | 6/28/2004 | 6/29/2004 | 11:29 | 4903 |

| TEST | RESULT | LIMITS | LAB |
|---|---|---|---|

```
                 factors affect CHD Risk such as hypertension, smoking,
                 diabetes, severe obesity, and family history of pre-
                 mature CHD.
                                                                         MB
                                                                         MB
        Thyroid                                                          MB
           TSH                    2.077      uIU/mL     0.350 - 5.500     MB
           Thyroxine (T4)         8.0        ug/dL       4.5 - 12.0       MB
>          T3 Uptake              23 L       %            24  - 39        MB
           Free Thyroxine Index   1.8                    1.2 - 4.9        MB
                                                                         MB
        CBC, Platelet Ct, and Diff                                       MB
           White Blood Cell (WBC) Count   4.7    x10E3/uL    4.0 - 10.5   MB
           Red Blood Cell (RBC) Count     4.88   x10E6/uL   4.10 - 5.60   MB
           Hemoglobin                     14.8   g/dL      12.5 - 17.0    MB
           Hematocrit                     44.5   %         36.0 - 50.0    MB
           MCV                            91     fL          80 - 98      MB
           MCH                            30.4   pg        27.0 - 34.0    MB
           MCHC                           33.3   g/dL      32.0 - 36.0    MB
           RDW                            12.1   %         11.7 - 15.0    MB
           Platelets                      180    x10E3/uL   140  - 415    MB
           Polys                          53     %           40 - 74      MB
           Lymphs                         33     %           14 - 46      MB
           Monocytes                      8      %            4 - 13      MB
           Eos                            6      %            0 - 7       MB
           Basos                          0      %            0 - 3       MB
           Polys (Absolute)              2.5    x10E3/uL    1.8 - 7.8     MB
           Lymphs (Absolute)             1.6    x10E3/uL    0.7 - 4.5     MB
           Monocytes(Absolute)           0.4    x10E3/uL    0.1 - 1.0     MB
           Eos (Absolute)                0.3    x10E3/uL    0.0 - 0.4     MB
           Baso (Absolute)               0.0    x10E3/uL    0.0 - 0.2     MB
```

LAB: MB LabCorp Birmingham                DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,  AL 35233-0000

Results are Flagged in Accordance with Age Dependent Reference Ranges
Last Page of Report





# Laboratory Corporation of America

| SPECIMEN<br>147-205-5079-0 | TYPE<br>S | PRIMARY LAB<br>MB | REPORT STATUS<br>COMPLETE | Page #:    1 |
|---|---|---|---|---|

| ADDITIONAL INFORMATION | | | |
|---|---|---|---|
| WW | FASTING: N<br>DOB: 4/05/1956 | | |

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48  /  1 |

PT. ADD.:

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 5/26/2004 | 9:40 | 5/26/2004 | 5/27/2004 | 7:26 | 3785 |

| CLINICAL INFORMATION | |
|---|---|
| CD- 95202804666 | |
| PHYSICIAN ID.<br>ROBBINS M | PATIENT ID.<br>180127 |

ACCOUNT: KILBY CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
12201 WARES FERRY ROAD
MT. MEIGS          AL   36507-0000
ACCOUNT NUMBER:   01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | MB |
| Chemistries | | | | |
| > Glucose, Serum | 64 L | mg/dL | 65 - 99 | MB |
| Uric Acid, Serum | 4.2 | mg/dL | 2.4 - 8.2 | MB |
| BUN | 8 | mg/dL | 5 - 26 | MB |
| Creatinine, Serum | 0.9 | mg/dL | 0.5 - 1.5 | MB |
| BUN/Creatinine Ratio | 9 | | 8 - 27 | |
| Sodium, Serum | 140 | mmol/L | 135 - 148 | MB |
| Potassium, Serum | 4.3 | mmol/L | 3.5 - 5.5 | MB |
| Chloride, Serum | 102 | mmol/L | 96 - 109 | MB |
| Calcium, Serum | 10.2 | mg/dL | 8.5 - 10.6 | MB |
| Phosphorus, Serum | 3.5 | mg/dL | 2.5 - 4.5 | MB |
| Protein, Total, Serum | 7.7 | g/dL | 6.0 - 8.5 | MB |
| Albumin, Serum | 4.3 | g/dL | 3.5 - 5.5 | MB |
| Globulin, Total | 3.4 | g/dL | 1.5 - 4.5 | |
| A/G Ratio | 1.3 | | 1.1 - 2.5 | |
| Bilirubin, Total | 1.0 | mg/dL | 0.1 - 1.2 | MB |
| Alkaline Phosphatase, Serum | 92 | IU/L | 25 - 150 | MB |
| LDH | 172 | IU/L | 100 - 250 | MB |
| > AST (SGOT) | 46 H | IU/L | 0 - 40 | MB |
| > ALT (SGPT) | 41 H | IU/L | 0 - 40 | MB |
| GGT | 36 | IU/L | 0 - 65 | MB |
| Iron, Serum | 131 | ug/dL | 40 - 155 | MB |
| | | | | MB |
| Lipids | | | | MB |
| Cholesterol, Total | 191 | mg/dL | 100 - 199 | MB |
| > Triglycerides | 154 H | mg/dL | 0 - 149 | MB |
| HDL Cholesterol | 43 | mg/dL | 40 - 59 | MB |
| VLDL Cholesterol Cal | 31 | mg/dL | 5 - 40 | |
| > LDL Cholesterol Calc | 117 H | mg/dL | 0 - 99 | |
| | | | | MB |

Comment
If initial LDL-cholesterol result is >100 mg/dL, assess for
risk factors and refer to the ATP-III table below.

| Risk Category | LDL Goal<br>mg/dL | LDL Level (mg/dL)<br>at which to initiate<br>Therapeutic Lifestyle<br>Changes (TLC) | LDL Level (mg/dL)<br>at which to<br>consider Drug<br>Therapy |
|---|---|---|---|
| CHD | <100 | >100 | >or=130 |

Results are Flagged in Accordance with Age Dependent Reference Ranges
Continued on Next Page

## Laboratory Corporation of America

| SPECIMEN 147-205-5079-0 | TYPE S | PRIMARY LAB MB | REPORT STATUS COMPLETE | Page #: 2 |
|---|---|---|---|---|

**ADDITIONAL INFORMATION**

WW  FASTING: N  DOB: 4/05/1956

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48 / 1 |

PT. ADD.:

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 5/26/2004 | 9:40 | 5/26/2004 | 5/27/2004 | 7:26 | 3785 |

**CLINICAL INFORMATION**
CD- 95202804666

| PHYSICIAN ID. ROBBINS M | PATIENT ID. 180127 |
|---|---|

ACCOUNT: KILBY CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
1220 WARES FERRY ROAD
MT. MEIGS    AL   36507-0000
ACCOUNT NUMBER: 01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| 2+ Risk Factors <130 | >or=130 | | >or=130 | |
| 0-1 Risk Factors <160 | >or=160 | | >or=190 | |
| T. Chol/HDL Ratio | 4.4 | ratio units | 0.0 - 5.0 | |
| Estimated CHD Risk | 0.8 | times avg. | 0.0 - 1.0 | |

```
                          T. Chol/HDL Ratio
                          Men    Women
           1/2 Avg.Risk   3.4    3.3
               Avg.Risk   5.0    4.4
            2X Avg.Risk   9.6    7.1
            3X Avg.Risk  23.4   11.0
```

The CHD Risk is based on the T. Chol/HDL ratio.  Other
factors affect CHD Risk such as hypertension, smoking,
diabetes, severe obesity, and family history of pre-
mature CHD.

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| | | | | MB |
| Thyroid | | | | MB |
| TSH | 1.017 | uIU/mL | 0.350 - 5.500 | MB |
| Thyroxine (T4) | 9.8 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 24 | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.4 | | 1.2 - 4.9 | MB |
| | | | | MB |
| CBC, Platelet Ct, and Diff | | | | MB |
| White Blood Cell (WBC) Count | 5.8 | x10E3/uL | 4.0 - 10.5 | MB |
| Red Blood Cell (RBC) Count | 5.26 | x10E6/uL | 4.10 - 5.60 | MB |
| Hemoglobin | 15.7 | g/dL | 12.5 - 17.0 | MB |
| Hematocrit | 48.1 | % | 36.0 - 50.0 | MB |
| MCV | 91 | fL | 80 - 98 | MB |
| MCH | 29.8 | pg | 27.0 - 34.0 | MB |
| MCHC | 32.7 | g/dL | 32.0 - 36.0 | MB |
| RDW | 12.8 | % | 11.7 - 15.0 | MB |
| Platelets | 226 | x10E3/uL | 140 - 415 | MB |
| Polys | 60 | % | 40 - 74 | MB |
| Lymphs | 26 | % | 14 - 46 | MB |
| Monocytes | 8 | % | 4 - 13 | MB |
| Eos | 5 | % | 0 - 7 | MB |
| Basos | 1 | % | 0 - 3 | MB |
| Polys (Absolute) | 3.5 | x10E3/uL | 1.8 - 7.8 | MB |
| Lymphs (Absolute) | 1.5 | x10E3/uL | 0.7 - 4.5 | MB |
| Monocytes(Absolute) | 0.5 | x10E3/uL | 0.1 - 1.0 | MB |





# Laboratory Corporation of America

| SPECIMEN 147-205-5079-0 | TYPE S | PRIMARY LAB MB | REPORT STATUS COMPLETE | Page #: 3 |
|---|---|---|---|---|

| ADDITIONAL INFORMATION |
|---|
| WW                    FASTING: N<br>DOB: 4/05/1956 |

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48  /  1 |
| PT. ADD.: | | |

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 5/26/2004 | 9:40 | 5/26/2004 | 5/27/2004 | 7:26 | 3785 |

| CLINICAL INFORMATION |
|---|
| CD- 95202804666 |

| PHYSICIAN ID. ROBBINS M | PATIENT ID. 180127 |
|---|---|

ACCOUNT: KILBY CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
12201 WARES FERRY ROAD
MT. MEIGS           AL  36507-0000
ACCOUNT NUMBER:   01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| Eos (Absolute Value) | 0.3 | x10E3/uL | 0.0 - 0.4 | MB |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | MB |

LAB: MB LabCorp Birmingham                    DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,   AL 35233-0000

Results are Flagged in Accordance with Age Dependent Reference Ranges
Last Page of Report





# Laboratory Corporation of America

| SPECIMEN 180-205-5064-0 | TYPE S | PRIMARY LAB MB | REPORT STATUS COMPLETE | Page #:   1 |
|---|---|---|---|---|

| ADDITIONAL INFORMATION |
|---|
| WW                     FASTING: N<br>                              DOB: 4/05/1956 |

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48  /  2 |

PT. ADD.:

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 6/28/2004 | 8:36 | 6/28/2004 | 6/29/2004 | 11:29 | 4903 |

| CLINICAL INFORMATION |
|---|
| CD- 95202805724 |

| PHYSICIAN ID. ROBBINS M | PATIENT ID. 180127 |
|---|---|

ACCOUNT:  KILBY CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
12201 Wares Ferry Road
Mt. Meigs                    AL   36507-0000
ACCOUNT NUMBER:    01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | MB |
| Chemistries | | | | |
| Glucose, Serum | 98 | mg/dL | 65  -  99 | MB |
| Uric Acid, Serum | 6.4 | mg/dL | 2.4 - 8.2 | MB |
| BUN | 7 | mg/dL | 5  - 26 | MB |
| Creatinine, Serum | 0.9 | mg/dL | 0.5 - 1.5 | MB |
| BUN/Creatinine Ratio | 8 | | 8  - 27 | |
| Sodium, Serum | 138 | mmol/L | 135 - 148 | MB |
| Potassium, Serum | 3.6 | mmol/L | 3.5 - 5.5 | MB |
| Chloride, Serum | 104 | mmol/L | 96 - 109 | MB |
| Calcium, Serum | 9.9 | mg/dL | 8.5 - 10.6 | MB |
| Phosphorus, Serum | 3.4 | mg/dL | 2.5 - 4.5 | MB |
| Protein, Total, Serum | 7.4 | g/dL | 6.0 - 8.5 | MB |
| Albumin, Serum | 4.0 | g/dL | 3.5 - 5.5 | MB |
| Globulin, Total | 3.4 | g/dL | 1.5 - 4.5 | |
| A/G Ratio | 1.2 | | 1.1 - 2.5 | |
| Bilirubin, Total | 0.4 | mg/dL | 0.1 - 1.2 | MB |
| Alkaline Phosphatase, Serum | 82 | IU/L | 25 - 150 | MB |
| LDH | 173 | IU/L | 100 - 250 | MB |
| > AST (SGOT) | 57 H | IU/L | 0  - 40 | MB |
| > ALT (SGPT) | 79 H | IU/L | 0  - 40 | MB |
| GGT | 56 | IU/L | 0  - 65 | MB |
| Iron, Serum | 77 | ug/dL | 40 - 155 | MB |
| | | | | MB |
| Lipids | | | | MB |
| Cholesterol, Total | 162 | mg/dL | 100 - 199 | MB |
| Triglycerides | 118 | mg/dL | 0 - 149 | MB |
| HDL Cholesterol | 56 | mg/dL | 40 - 59 | MB |
| VLDL Cholesterol Cal | 24 | mg/dL | 5 - 40 | |
| LDL Cholesterol Calc | 82 | mg/dL | 0 - 99 | |
| T. Chol/HDL Ratio | 2.9 | ratio units | 0.0 - 5.0 | |
| Estimated CHD Risk | < 0.5 | times avg. | 0.0 - 1.0 | |

```
                                 T. Chol/HDL Ratio
                               Men   Women
                  1/2 Avg.Risk  3.4  '  3.3
                      Avg.Risk  5.0     4.4
                  2X Avg.Risk   9.6     7.1
                  3X Avg.Risk  23.4    11.0

        The CHD Risk is based on the T. Chol/HDL ratio.  Other
```

Results are Flagged in Accordance with Age Dependent Reference Ranges
Continued on Next Page





# Laboratory Corporation of America

| SPECIMEN 203-205-5102-0 | TYPE S | PRIMARY LAB MB | REPORT STATUS COMPLETE | Page #: 2 |
|---|---|---|---|---|

| ADDITIONAL INFORMATION |
|---|
| WW                    FASTING: N<br>                         DOB: 4/05/1956 |

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| ADAMS,ANTHONY | M | 48 / 3 |

| PT. ADD.: |
|---|

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 7/21/2004 | 11:07 | 7/21/2004 | 7/22/2004 | 8:27 | 5748 |

| CLINICAL INFORMATION |
|---|
| CD- 95202806567 |

| PHYSICIAN ID. ROBBINS M | PATIENT ID. 180127 |
|---|---|

ACCOUNT: Kilby Correctional Facility
Prison Health Services
12201 Wares Ferry Road
Mt. Meigs          AL   36507-0000
ACCOUNT NUMBER:   01306900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|

factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of pre-mature CHD.

| | | | | MB |
|---|---|---|---|---|
| Thyroid | | | | MB |
| TSH | 1.374 | uIU/mL | 0.350 - 5.500 | MB |
| Thyroxine (T4) | 8.8 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 23 L | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.0 | | 1.2 - 4.9 | |
| | | | | MB |
| | | | | MB |
| CBC, Platelet Ct, and Diff | | | | |
| White Blood Cell (WBC) Count | 4.2 | x10E3/uL | 4.0 - 10.5 | MB |
| Red Blood Cell (RBC) Count | 4.96 | x10E6/uL | 4.10 - 5.60 | MB |
| Hemoglobin | 15.0 | g/dL | 12.5 - 17.0 | MB |
| Hematocrit | 45.0 | % | 36.0 - 50.0 | MB |
| MCV | 91 | fL | 80 - 98 | MB |
| MCH | 30.2 | pg | 27.0 - 34.0 | MB |
| MCHC | 33.3 | g/dL | 32.0 - 36.0 | MB |
| RDW | 12.4 | % | 11.7 - 15.0 | MB |
| Platelets | 221 | x10E3/uL | 140 - 415 | MB |
| Polys | 54 | % | 40 - 74 | MB |
| Lymphs | 33 | % | 14 - 46 | MB |
| Monocytes | 6 | % | 4 - 13 | MB |
| Eos | 6 | % | 0 - 7 | MB |
| Basos | 1 | % | 0 - 3 | MB |
| Polys (Absolute) | 2.3 | x10E3/uL | 1.8 - 7.8 | MB |
| Lymphs (Absolute) | 1.4 | x10E3/uL | 0.7 - 4.5 | MB |
| Monocytes(Absolute) | 0.3 | x10E3/uL | 0.1 - 1.0 | MB |
| Eos (Absolute) | 0.3 | x10E3/uL | 0.0 - 0.4 | MB |
| Baso (Absolute) | 0.0 | x10E3/uL | 0.0 - 0.2 | MB |

LAB: MB LabCorp Birmingham                    DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,  AL 35233-0000

Results are Flagged in Accordance with Age Dependent Reference Ranges
Last Page of Report



# Radiology Services Report

**NAME:** ADAMS, ANTHONY
**FACILITY:** KCF
**D.O.B.:** 04/05/56
**ID NUMBER:** 180127

PA VIEW CHEST  07/26/04

COMPARISON IS MADE TO PRIOR EXAM DATED 05/27/04.

FINDINGS: The heart, lungs, and osseous structures are normal.  There is no evidence of active TB.   No pleural fluid or pneumonia.

IMPRESSION: No acute process in the chest.

William B. Abbott, MD



# Radiology Services Report

**NAME:** ADAMS, ANTHONY
**FACILITY:** KCF
**D.O.B.:** 04/05/56
**ID NUMBER:** 183127

PA VIEW CHEST 05/27/04

MILD EMPHYSEMATOUS CHANGE IS NOTED.  I SEE NO EVIDENCE OF AIR SPACE DISEASE ON EXAM.   THE CARDIOMEDIASTINAL SILHOUETTE IS WITHIN NORMAL LIMITS.

IMPRESSION: NO ACUTE PULMONARY DISEASE.  SPECIFICALLY, I SEE NO EVIDENCE OF ACTIVE TB.   MILD EMPHYSEMATOUS CHANGE IS PRESENT.

William B. Abbott, MD



**PRISON HEALTH SERVICES INCORPORATED**

### DEPARTMENT OF CORRECTIONS

### MENTAL HEALTH SERVICES

## DENTAL RECORD

| DENTAL EXAMINATION | RESTORATIONS AND TREATMENTS |
|---|---|

Date of Initial Examination  10/7/04

Initial Classification

Oral Pathology .................................. Gingivitis
Vincent's Infection
Stomatitis
Other Findings

Occlusion

Roentgenograms ................................ Periapical
Bitewing
Other

**Health Questionnaire**

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| ☐ | ☑ | Rheumatic Fever | ☐ | ☑ | V.D. |
| ☑ | ☑ | Allergy (Novocaine, penicillin, etc.) | ☐ | ☑ | Hepatitis |
| ☐ | ☑ | Present Medication | ☐ | ☑ | Anemia or Bleeding Problems |
| ☐ | ☑ | Epilepsy | ☐ | ☑ | Heart Disease |
| ☐ | ☑ | Asthma | ☐ | ☑ | High Blood Pressure |
| ☐ | ☑ | Diabetes | ☐ | ☑ | Kidney Disease |
| ☐ | ☑ | HIV | ☑ | ☐ | Other Disease  *Irregular Heart Beat* |

| SERVICES RENDERED | | | | | |
|---|---|---|---|---|---|
| Date | Tooth # | DX | TX | Initials | Class |
| 10/7/04 | | | Exam, Upon Scale, Polish plaq, O.H.I., Pt had moderate build up & stains build up with moderate bleeding upon probing | | |
| 8-29-06 | | | Upon Scale OHI, Pt had moderate plaque build up & moderate bleeding upon probing | J.B. / JHR | ROH |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Adam, Anthony | | | B/M | Bullock |

# EXHIBIT A.1

W-09   E-65
(A-09
G-28

# CORRECTIONAL MEDICAL SERVICES
## MEDICAL HISTORY AND SCREENING

| INMATE NAME: Adams, Anthony L. | ID #: 180/27 | RACE: B/M | D.O.B.: 4-5-56 |
|---|---|---|---|

| INMATE QUESTIONNAIRE | (circle one) | |
|---|---|---|
| 1. Do you have a medical problem such as bleeding or injuries that requires immediate medical attention? | Yes | (No) |
| 2. Have you fainted or had a head injury within past six months? | Yes | (No) |
| 3. Are you allergic to any medications? | Yes | (No) |
| 4. Have you been seen by a doctor in the past six months? | (Yes) | No |
| 5. Do you wear dentures or partial plate? Dentures | (Yes) | No |
| 6. Do you wear glasses or contact lenses? | Yes | (No) |
| 7. Do you have a prosthesis, splint, crutches, cast or brace that you need while here? | Yes | (No) |
| 8. Do you drink wine, beer or whiskey? How often?_____ How much?_____ Last time?_____ | Yes | (No) |
| 9. Have you had seizures or blackouts when you stop drinking? | Yes | (No) |
| 10. Do you use drugs? Type? Cocaine-Crack How often? 4/week Last time? 1980 | (Yes) | No |
| 11. Have you had withdrawal problems when you stop taking drugs? | Yes | (No) |
| 12. Do you have any medical problems we should know about? | (Yes) | No |
| 13. Are you covered by medical insurance or a benefits program? | Yes | (No) |
| 14. Have you been in this facility before? | Yes | (No) |

| FEMALE INMATES ONLY | | |
|---|---|---|
| 1. Are you pregnant? | Yes | No |
| 2. Do you use birth control? Type?_____ | Yes | No |
| 3. Have you recently had a baby, miscarriage or abortion? | Yes | No |

COMMENTS: (Explain "Yes" responses)
4. C/o nervousness
12. Nervousness

## DISPOSITION

Referrals _____ None
_____ Emergency Room (Pre-booking injury)
_____ Emergency Room (Acute condition)
✓ Physician  Mental Health
_____ Sick Call

Placement
_____ Infirmary
_____ Detoxification Setting
✓ General Population
_____ Other

### CURRENT MEDICAL CONDITIONS (circle terms that apply)

| | |
|---|---|
| Unconscious | Skin Infestation |
| Intoxicated | Restricted Mobility |
| Lesions | Skin Rash |
| Obvious Pain | Jaundice |
| Bruises | Needle Marks |
| Fever | Swollen Glands |
| Nausea | Active Cough |
| Uses Tobacco | Vaginal/Penile Discharge |

### MEDICAL HISTORY (circle terms that apply)

| | |
|---|---|
| Arthritis | Frequent Diarrhea |
| Diabetes | Genital Sores |
| Seizure Disorder | V.D. |
| Asthma | (Hepatitis) 1994 |
| Special Diet | HIV+  1994 |
| Heart Condition | Tuberculosis |
| Hypertension | Persistent Sore Throat |
| (Stomach Ulcer) | Dental Problems |
| Cancer | Surgeries |
| Sickle Cell Anemia | Chest Pain |
| Emphysema | Jaundice |

### TB SCREENING

Ever treated with TB Drugs? Yes (No)
PPD test? Yes (No) Positive Reaction? Yes No
When: _____
Where: _____

| | |
|---|---|
| Chronic Cough/Blood | Fever |
| Recent Weight Loss | Night Sweats |
| Recent Appetite Loss | Fatigue |

### MEDICATIONS

Current medications:
Elavil

Prescriber: _____

### ALLERGIES

Medication Allergies (Yes) No
Type: Naldol
Other Allergies Yes (No)
Type: _____

### VITAL SIGNS

HT 5'10"  WT 143¾  BP 130/90

Pulse _____ Resp. _____ Temp. _____

I acknowledge that I have answered all questions truthfully and have been told the way to obtain health services and consent to routine care provided by facility healthcare professionals. I understand that any medications not picked up within 30 days of release will be destroyed.

Inmate signature  Anthony L. Adams

SCREENED BY  Amanda Andrews RN  DATE 8-18-25  TIME _____

# EXHIBIT A.2

## PHYSICAL ASSESSMENT

| INMATE NAME: Adams, Anthony L. | ID #: 180137 | RACE: B/M | D.O.B.: 4-5-56 |
|---|---|---|---|

TYPE OF ASSESSMENT: INTAKE: ✓    OTHER: _____

**FAMILY HISTORY:** (f/father, m/mother, b/brother, s/sister)

| | | | |
|---|---|---|---|
| TB ___ | Hepatitis ___ | HIV+ ___ | Hypertension ___ |
| Cancer ___ | Asthma S | Epilepsy/ | Anemia ___ |
| Kidney Disease ___ | Sickle Cell ___ | Seizures ___ | Mental Illness ___ |
| Diabetes M | Heart Disease ___ | Other ___ | |

### PHYSICAL EXAMINATION

| Normal/Not Present Please ✓ | Abnormal/Comment |
|---|---|
| SKIN: Color / Condition / Turgor / Recent injury / Tatoos / Scars | ✓ (Dams, Dam |
| HEAD: Hair / Scalp (pediculi) | |
| EARS: Appearance / Canals | |
| EYES: Pupils / Sclera / Conjunctiva | |
| MOUTH: Throat / Tongue / Tonsils | |
| NOSE: Obstruction / Drainage | |
| NECK: Veins / Mobility / Thyroid / Carotids / Lymph nodes | |
| CHEST (BREASTS) / Configuration / Auscultation / Respirations / Cough/Sputum | |
| HEART: Auscultation / Radial pulses / Apical pulse / Rhythm | |
| EXTREMITIES: / Pulses / Edema / Joints | ① 2ᴺᴰ toe amputation / ✓ ℞ ankle NA |
| SPINE | |
| REFLEXES | |
| ABDOMEN: / Shape / Bowel sounds / Palpation / Hernia | c/o "liver pain" |
| ANUS/RECTUM: / Hemorrhoids / Anal warts | ✓ c/o rectal bleeding |
| PELVIC | |

### VITAL SIGNS

HT _____ WT _____ BP _____

Pulse _____ Resp. _____ Temp. _____

| VISION (SNELLEN CHART) | GROSS HEARING |
|---|---|
| Rt 20/20 with glasses _____ | Rt: _____ |
| Lt 20/20 with glasses _____ | Lt: _____ |

### DENTAL SCREENING

No. of missing teeth 23
Condition of teeth: poor ⓕⓐⓘⓡ good
Condition of gums: poor healthy Fair
False teeth: partial plate upper lower
Oral Hygiene instructions given: _____

### IMMUNIZATION STATUS

Date last Tetanus: 8-18-95
Other: _____

### TB SCREENING

PPD:
Date/Time administered: 8-18-95
Date/Time read: 8-21-95
Results (millimeters): 14 mm
Referral for chest x-ray: 8-23-95
✓ Yes ___ No

### LABORATORY TESTS

| | DATE OBTAINED |
|---|---|
| RPR: | NR 8-18-95 |
| G.C.: | |
| PAP: | |
| HIV: | Nure 8-18-95 |
| PREGNANCY TEST: | |
| OTHER: | |

### COMMENTS

### REFERRAL

per c/o rectal bleeding

Assessed by: N Green RN
Date: 8-28-95    Time: 1600
Physician Review: _____
Date: _____    Time: _____

# EXHIBIT A.3

## rison Health Services

### REFUSAL OF TREATMENT FORM

Institution: _BCCF_

Resident's Name: _Adams, Anthony_          ID# _180137_

D.O.B. _04/05/56_

I, _Anthony Adams_ _____ have, this day, knowing that I have a conditio
(Name of Inmate)

requiring medical care as indicated below:

____ A.   Refused medication.                      ____ E.   Refused X-Ray services.

____ B.   Refused dental care.                      ____ F.   Refused other diagnosti

____ C.   Refused an outside medical appointment. ____ G.   Refused physical examir

____ D.   Refused laboratory services.          ✓ H.   Other (Please specify)

_Missed 22 doses Zantac 150mg PO BID - Did not come to 5pm Pill Call_

Reason For Refusal _"Most of the time I don't think I need it"_

Potential Consequences Explained _Inmate at risk for gastroesophageal reflux, ul_
_& gastroesophageal erosion_

I acknowledge that I have been fully informed of and understand the above treatment recommendati
and the risks involved in refusing them. I hereby release and agree to hold harmless the state, statut
authority, all correctional personnel, medical/health personnel from all responsibility and any ill effects wh
may result from this refusal and I shall personally assume responsibility for my welfare.

I have read this form and certify that I understand its contents.

_[signature]_
Witness Signature

_____          X _ANTHONY ADAMS_
Witness Signature                    Patient Signature

_03/03/04_                           _1330_
Date                                 Time

NOTE: A refusal by the resident to sign requires the signatures of at least one witness in addition to
that of the medical staff member.

PHS MD-70108

# EXHIBIT A.4

PE 8/18

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

ANTHONY

Print Name: ~~Anthony~~ L. AdAMS  Date of Request: 8-18-95

ID #: 180-127  Date of Birth: 4/5/56  Housing Location: E-865

Nature of problem or request: Bod Liver  Bod Hart  Bleading uider
Hip time   I need to have a tooth pulled

I consent to be treated by health staff for the condition described.

anthony L. adoms

SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

8/21 O- no show for sick-call

Assessment:

Plan:

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _____ Title: _____ Date: _____ Time: _____

CMS 7166 REV. 3/93

# EXHIBIT A.5

*PC*

## CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: <u>ANTHONY L. Ad Ams</u> Date of Request: <u>2 4 / 95</u>

ID #: <u>18012 7</u> Date of Birth: <u>4 / 5 / 56</u> Housing Location: <u>W - 9</u>

Nature of problem or request: <u>I CANT get mediction</u>
<u>For my Nerves I have Bleeding</u>
<u>ULCeRs I Sufer with a EARReguler Heart Beat</u>

I consent to be treated by health staff for the condition described.

<u>anthony L. adoms</u>
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
*********************************************************

## HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

8/25/95    O- No show for sick call ————    njeep

Assessment:

Plan:

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature:_____ Title: _____ Date: _____ Time: _____

CMS 7166 REV. 3/93

# EXHIBIT A.6

**CORRECTIONAL MEDICAL SERVICES**
**HEALTH SERVICES REQUEST FORM**

Print Name: _Anthony Adams_ Date of Request: _1/8/1996_

ID #: _180127_ Date of Birth: _4/5/56_ Housing Location: _D:1 B:37_

Nature of problem or request: _my ulcer have gotten real serious im having sharp pains in my chest gas and indigestion and heart Burn._

I consent to be treated by health staff for the condition described.

_Anthony Adams_
SIGNATURE

**PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA**
**DO NOT WRITE BELOW THIS AREA**
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**HEALTH CARE DOCUMENTATION**

Subjective: _"I been suffering c ulcers for a long time" and_

Objective: BP _118/8_ P _80_ R _20_ T _96_

Assessment: _c/o of constant indigestion & my stomach swells._

Plan: _To see M.D._

Refer to: _____ PA/Physician _✓_ Mental Health _____ Dental

Signature: _L. Anderson_ Title: _LPN_ Date: _2-8-96_ Time: _1125_

CMS 7166 REV. 10/94

# EXHIBIT A.7

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams Date of Request: 5/17/96

ID #: 180127 Date of Birth: 4/5/56 Housing Location: D: 2 B 20

Nature of problem or request: I need to have my Tagoment and my Mediicen for my hymrode or Rectem

I consent to be treated by health staff for the condition described.

Anthony adams
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: "I need my meds renewed."

Objective: BP 128/80 P 80 R 20 T 96

Assessment: Denies C0 of side effects, C0 of burning sensation in stomach when not

Plan: taking Tagamet.
Renew Mentax, & Tagamet. 05-17-1996

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: S. Anderson Title: LPN Date: 5/16/96 Time: 1115

CMS 7166 REV. 10/94

# EXHIBIT A.8

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: Anthony Adams    Date of Request: 5-29-02

ID #: 180127    Date of Birth: 4/5/56    Housing Location: D:22 B:11

Nature of problem or request: Im having problems with my stomach ulcer I have pains when I lay down Every night. its been going on now For About Two wEEks.

I consent to be treated by health staff for the condition described.

Anthony Adams
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### HEALTH CARE DOCUMENTATION

Subjective: I have a liver cancer my Stomach is sure I have stomach ulcer. I use to take tagament about 2 year ago. I'm not taking any medical now

Objective: BP 141/89 P 88 R 18 T 99$^2$ 145

Assessment: Alteration in comfort RT stomach pain

Plan: Refer to Dr. Siddiq

Refer to: ✓ PA/Physician ____ Mental Health ____ Dental

Signature: Mary Scott    Title: LPN    Date: 5/29 Time: 11$^{45}$ pr

CMS 7166 REV. 10/94

RECEIVED MAY 2 9 2002

# EXHIBIT A.9



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: *ANThoNy L, AdAMs*   Date of Request: *3-26- 07*
ID # *180127*          Date of Birth: *4/5/56* Location: *K4-7B*
Nature of problem or request: *DocToR I WANT you To Go*
*AhEAd ANd SEnd ME To ThE FREE World HospiTAl*
*bEcAusE ITS GoTTEn VEry hARd FoR mE To*
*SwolloW my Food.*

*ANThony L, AdAMs*
*Signature*

**DO NOT WRITE BELOW THIS LINE**

Date: ___/___/___
Time: _____ AM PM
Allergies: _____

RECEIVED
Date: *03/26/07*
Time: *2/00*
Receiving Nurse Intials *C4*

**(S)ubjective:**

**(O)bjective**   (V/S): T: _____   P: _____   R: _____   BP: _____   WT: _____

**(A)ssessment:**

**(P)lan:**

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment     Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( )     EMERGENCY ( )
     If Emergency was PHS supervisor notified:    Yes ( )     No ( )
          Was MD/PA on call notified:    Yes ( )     No ( )

*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF-1002   (1/4)

# EXHIBIT A.10

DEPARTMENT OF CORRECTIONS

EMERGENCY/ _Non-schedule_ TREATMENT RECORD
(OTHER)

| DATE 7-30-02 | TIME 2135 AM (PM) | FACILITY Bullock ☐ SIR ☐ PDL ☐ ESCAPEE ☐ _____ | ☐ EMERGENCY ☐ OTHER |
|---|---|---|---|

ALLERGIES NKA

CONDITION ON ADMISSION
☑ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP 98.6 (ORAL) RECTAL  RESP. 18  PULSE 82  B/P 110/82  RECHECK IF SYSTOLIC <100 > 50

**NATURE OF INJURY OR ILLNESS**

S - "I have problems swallowing.
I can't get water passed
m esophagus without it
coming back up. I haven't
eaten anything since last night."

| ABRASION/// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION/ SUTURES |
|---|---|---|---|---|

Difficult Swallowing

**PHYSICAL EXAMINATION**

O - BM ambulatory to HCU,
Alert, oriented x3. Resp. reg
and even. Skin W+D to
touch. Complains of throat
hurting, difficulty in swallowing
and choking. Throat is
red, Pus pockets on back
of throat. Tongue coated
(white).

**ORDERS, MEDICATION, etc.**

A - Alteration in comfort

P ① Notified Dr. Siddiq @ 2138
② See MD in AM on Wednesday.

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

RTN to HCU if condition worsens

| RELEASE/TRANSFER DATE 7/30/02 | TIME 2147 AM (PM) | RELEASE/ TRANSFERRED TO ☑ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☑ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|

| NURSE'S SIGNATURE ___ Taylor LPN | DATE | PHYSICIAN'S SIGNATURE ___ DN | DATE 7/31/02 | CONSULTATION |
|---|---|---|---|---|

| PATIENT'S NAME (LAST, FIRST, MIDDLE) Adams, Anthony | AGE 46 | DATE OF BIRTH 4/5/56 | R/S BM | AIS # 180127 |
|---|---|---|---|---|

NC 041                    ORIGINAL - MEDICAL RECORD, YELLOW - TRANSFER AGENT

# EXHIBIT A.11



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /<br>ALLERGIES: | |
| Use Last    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.    /    /<br>ALLERGIES: | |
| Use Fourth    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams Anthony<br>#180127 | DIAGNOSIS (If Chg'd)<br>*Barun Smellon* |
|---|---|
| D.O.B.    /    /<br>ALLERGIES:    3/27/7 | |
| Use Third    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams Anthony<br>#180127 | DIAGNOSIS (If Chg'd) CBC, Magnetic II / HB M.<br>Zantac 150 mg PO bid/x 180 d[?] |
|---|---|
| D.O.B.    /    /<br>ALLERGIES:    3/27/7 | 07 |
| Use Second    Date    /    / | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

| NAME: Adams, Anthony<br>#180127 | DIAGNOSIS<br>Zantac 150 mg ± PO BID X 180 da |
|---|---|
| D.O.B.    /    /<br>ALLERGIES: NKA | |
| Use First    Date  1/15/06 | ☐ GENERIC SUBSTITUTION IS <u>NOT</u> PERMITTED |

60110 (4/03)

# EXHIBIT A.12

# Bullock County Hospital

102 W. Conecuh Ave.
Union Springs AL36089
334-738-2140  FAX: 334-738-1496

PATIENT NAME: **ADAMS, ANTHONY**

DATE OF BIRTH: **4-05-1956**

MRN: **31461**

ACCOUNT NUMBER:

EXAM DATE: **4-10-2007**

ORDERING PHYSICIAN: **Siddiq, Tahir**

PRIMARY CARE PHYSICIAN:

ACCESSION NUMBER: **A163586**

PATIENT LOCATION: **OUTPATIENT**

FLOOR/ROOM:

EXAM DESCRIPTION: **RF BARIUM SWALLOW**

---

HISTORY: Dysphagia.

TECHNIQUE:  Air-contrast barium swallow was performed utilizing granules, a
thick weight barium solution and a thin weight barium solution.

FINDINGS: Patient was administered barium in the usual fashion. There is a
normal swallowing mechanism without  evidence of aspiration.

Evaluation of the esophagus demonstrates normal primary stripping wave and
peristalsis. No esophageal masses, strictures, or ulcerations are noted. No
extrinsic compression is identified. No gastroesophageal reflux was visualized.


IMPRESSION:
NEGATIVE BARIUM SWALLOW.


Procedure performed by Barry Waller, RPA under the supervision of an RSI
radiologist.


Dictated and Electronically Signed:  Raja P. Reddy, MD  RSI Staff Radiologist
 4-11-2007  12:28 pm        Turnaround: 21 Hrs  7 Minutes
Transcribed: 9999&<None>^^20070411121018137 4-11-2007  12:28

# EXHIBIT A.13

# Bullock County Hospital

102 W. Conecuh Ave.
Union Springs AL36089
334-738-2140  FAX: 334-738-1496

PATIENT NAME: **ADAMS, ANTHONY**      ORDERING PHYSICIAN: **Siddiq, Tahir**

DATE OF BIRTH: **4-05-1956**      PRIMARY CARE PHYSICIAN:

MRN:      **31461**      ACCESSION NUMBER: **115937**

ACCOUNT NUMBER:      PATIENT LOCATION:   **OUTPATIENT**

EXAM DATE:      **4-10-2007**      FLOOR/ROOM:

EXAM DESCRIPTION: **RF UGI SERIES**

HISTORY: Abdominal pain, dysphagia.

AIR-CONTRAST UPPER GI

TECHNIQUE: Air-contrast upper GI was performed utilizing granules, a thick
weight barium solution and a thin weight barium solution.

FINDINGS: All consistencies were ingested without aspiration complications. The
esophagus exhibited normal distensibility and peristalsis. A normal mucosal
pattern is appreciated without evidence for stricture or abnormal extrinsic
impression. No gastroesophageal reflux was demonstrated.

Evaluation of the stomach reveals normal distensibility, peristalsis and the
mucosal pattern. No mass lesion, polyp or ulcer is identified. The stomach
empties readily into a normal bulb and duodenum. The ligament of Treitz is in
normal position. No ulcerative process identified.

IMPRESSION:
NORMAL UPPER GI SERIES.

This procedure was performed by Barry Waller, RPA under the supervision of an
RSI radiologist.

Dictated and Electronically Signed:  Raja P. Reddy, MD  RSI Staff Radiologist
 4-11-2007  12:30 pm        Turnaround: 20 Hrs 46 Minutes

Professional interpretation by RSI (Reddy Solutions, Inc.)      *"Innovative Radiology Solutions"*
621 North Ave., Suite C-30 o Atlanta, GA  30308 o Phone (678) 904-6820 o (888) 906-3304 o Fax (678) 904-6824

Facility Name: BCCF

Month/Year of Charting: 3/6/7

Zantac 150mg 1 po
bid x 180 days

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1100

1700

Start Date: 11·16·06    Prescriber: Siddiq

Stop Date: 5·14·07      RX #:

Diagnosis

Allergies
NKA

Housing Unit:

Patient ID Number: 180127

Patient Name: Adams, Anthony
Anderson, Clarence Jr

| Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|
| J. Bruce, RN | JB | D. Jernigan LPN | DJ | 1. Discontinued Order |
| Massey LPN | Jm | James LPN | J | 2. Refused |
| P. Franklin LPN | PF | Idu, 42 | | 3. Patient out of facility |
| | | | | 4. Charted in Error |
| | | | | 5. Lock Down |
| | | | | 6. Self Administered |
| | | | | 7. Medication out of Stock |
| | | | | 8. Medication Held |
| | | | | 9. No Show |
| | | | | 10. Other |

Date of Birth:

# EXHIBIT A.14



**PRISON HEALTH SERVICES**
**Alabama Department of Corrections**
**KOP Medication Protocol**

The KOP program will allow specific inmates to keep certain kinds of medications on their possession. If they are caught selling, trading, or not taking the medication correctly, they will be removed from the list and face possible disciplinary actions. The KOP medications will include formulary medications.

1. The inmate will have in his possession the medication in blister pack. The inmate should take the medication as directed on the package sticker.

2. The inmate is to bring the package to the infirmary when he gets down to the reorder row of pills so the nursing staff can pull the sticker off the card and reorder. If the inmate waits until they have finished the last row of pills before coming to the nurse, they are likely to run out before their order comes in. The card will be checked at this time against the MAR to determine if the number of pills remaining is accurate (not to many left, not to few). This will be noted by looking at the date the card was given. Each inmate is responsible for keeping their medication in a secure area. We will not be responsible for stolen medications.

3. When the inmate receives their card of medication ,usually #30 tabs per card, they should pop them out in numerical order, i.e. #30, #29, etc.

4. In order to be eligible for KOP, the inmate must have a good history of compliance and voice understanding of how this system works. They will not be eligible if their medication is insulin or a psychotropic medication, or has been known to be non-complaint in the past. The inmate will be required to come to the infirmary and sign a KOP agreement that we have formulated. At this time the staff will explain the procedure to the inmate and document that the information was explained and the individual can again sign that the program has been explained in its entirety.

5. Once we have established the program, others will be free to request to be placed on KOP. If research finds that he will qualify, we will repeat the above with this individual.

6. We will not place just anyone on KOP. The individual must have past history evaluated first.

7. Inmates may be requested to present for a medication check at any time to see that the correct number of pills are accounted for. The Medical Staff will be doing random checks for compliance.

8. The inmate holds harmless PHS and its healthcare providers for incidents that may result from the inmate taking medication improperly, exchanging the medicine with other inmates, and consuming drugs/medication provided by other individuals that result in drug interactions.

Inmate Signature: _Anthony L Adams_    AIS#: _180127_
Nurse Signature: _VSmith LPN_    Date: _3-22-07_

# EXHIBIT B

IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

ANTHONY ADAMS, AIS #180127          *

                                       *

      Plaintiff,

                                       *

V.                                            2:07-CV-351-MEF

                                       *

PRISON HEALTH SERVICES, et al.,

                                     *

      Defendants.

                                     *

## AFFIDAVIT OF TAHIR SIDDIQ, M.D.

**BEFORE ME,** _Lance C Anthony_ a notary public in and for said County and State, personally appeared **TAHIR SIDDIQ, M.D.**, and being duly sworn, deposed and says on oath that the averments contained in the foregoing are true to the best of his ability, information, knowledge and belief, as follows:

"My name is Tahir Siddiq. I am a medical doctor and am over twenty-one years of age. I am personally familiar with all of the facts set forth in this affidavit. I have been licensed as a physician in Alabama since 1996, and have been board certified in internal medicine since 1996. I have served as the Medical Director for Bullock Correctional Facility in Union Springs, Alabama, since 1997. Since November 3, 2003, my employment at Bullock Correctional Facility has been with Prison Health Services, Inc. ("PHS"), the company which currently contracts with the Alabama Department of Corrections to provide medical services to inmates.

Anthony Adams (AIS # 180127) is currently incarcerated as an inmate at Bullock Correctional Facility. I am familiar with Mr. Adams' medical history and conditions, and

have seen and evaluated him as a patient on numerous occasions. I have also reviewed Mr. Adams' medical records, certified copies of which are being produced to the Court along with this Affidavit.

Mr. Adams has been seen and evaluated by the medical and nursing staff , and has been referred to an appropriate care provider and given appropriate care, each time he has registered any health complaints at Bullock. Mr. Adams is enrolled in the Chronic Care Clinic for symptoms related to an ulcer, where he has been regularly seen and evaluated and has had follow-up appointments. He also has a psychiatric history with a prior diagnosis of Schizophrenia, but this has not been verified.

Mr. Adams has been seen in the health care unit at Bullock with complaints of throwing up blood, difficulty swallowing and gastric reflux. He has been diagnosed with hemorrhoids, constipation, Gastritis and Gastro Esophageal Reflux Disease (GERDS). He also has a history significant for a peptic ulcer. He has been prescribed Annusol and Zantac for these conditions. A Barium Swallow was ordered and performed on April 10, 2007 and it was negative. An Upper GI Series was also performed on April 10th and it was normal.

Mr. Adams has continued to receive appropriate treatment for his complaints related to his Gastro Esophageal Reflux Disease and this treatment remains available to him. He has been treated each time he raised any health complaints.

Based on my review of Mr. Adams' medical records, and on my personal knowledge of the treatment provided to him, it is my medical opinion that all of his medical conditions and complaints have been evaluated in a timely fashion at Bullock Correctional facility, and that his diagnosed conditions have been treated in a timely and

appropriate fashion.  At all times, he has received appropriate medical treatment for his

health conditions at Bullock.    At no time has he been denied any needed medical

treatment.  In other words, it is my opinion that the appropriate standard of care has been

adhered to at all times in providing medical care, evaluation, and treatment to this inmate.

At no time have I, or any of the medical or nursing staff at Bullock Correctional

Facility, denied Mr. Adams any needed medical treatment, nor have we ever acted with

deliberate indifference to any serious medical need of Mr. Adams.    At all times, Mr.

Adams' known medical complaints and conditions have been addressed as promptly as

possible under the circumstances."

Further affiant sayith not.

_____

TAHIR SIDDIQ, M.D.

STATE OF ALABAMA                    )

COUNTY OF _Bullock_                    )

I, _____Lance  C.  Anthony_____, a Notary Public in and for said
State and County, hereby certify that TAHIR SIDDIQ, M.D. who being known to me and
who being duly sworn, and whose name is signed to the foregoing document,
acknowledged before me on this date that being first informed of the contents of said
document, having read the same, and understanding its purpose and effect, voluntarily
executed the same upon the above-stated date.

SWORN TO and SUBSCRIBED BEFORE ME on this the _24th_ day of
_____May_____, 2007.

_____
NOTARY PUBLIC
My Commission Expires:_____
NOTARY PUBLIC STATE OF ALABAMA AT LARGE
MY COMMISSION EXPIRES: Apr 4, 2011

(NOTARIAL SEAL)

3

# EXHIBIT C

IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

ANTHONY ADAMS, (AIS #180127),           *

                                        *

     Plaintiff,                          *

                                        *
V.                                                    2:07-CV-351-MEF
                                        *

PRISON HEALTH SERVICES, et al.          *

     Defendants.                         *


## AFFIDAVIT OF BRANDEE PLAYER, H.S.A.


    **BEFORE ME**, _Justine B. Person_ a notary public in and for said

County and State, personally appeared **BRANDEE PLAYER, H.S.A.**, and being duly

sworn, deposed and says on oath that the averments contained in the foregoing are true to

the best of her ability, information, knowledge and belief, as follows:

    "My name is Brandee Player. I am over the age of twenty-one and am personally

familiar with all of the facts set forth in this Affidavit. I hold a Master's Degree in Health

Services Administration from Barry University in Miami Shore, Florida. I have worked

as the Prison Health Administrator at Bullock County Correctional Facility in Union

Springs, Alabama, since November 6, 2006. Since this date, I have been employed as the

Health Service Administrator (H.S.A.) for Bullock County Correctional Facility by

Prison Health Services, Inc., the company which currently contracts with the Alabama

Department of Corrections to provide medical services to inmates.

Prison Health Services, Inc. (PHS) has established a simple two-step procedure for identifying and addressing inmate grievances at Bullock Correctional Facility. If an inmate has a grievance regarding a healthcare issue he must submit to the healthcare unit an "Inmate Informal Grievance" form. These are standard forms that may be acquired in the healthcare unit or from an inmate's supervising officer in his dormitory. The informal grievance allows an inmate to communicate any healthcare related concern by placing the form in the medical services complaint box or mailbox to be forwarded to the healthcare unit. I subsequently review the concern and respond via in house mail.

If the inmate is unsatisfied with my response, he may request an "Inmate Grievance Appeal" form from the healthcare unit. This form allows an inmate to again voice his concerns relating to the healthcare issue addressed with the informal grievance form. After the inmate has submitted the grievance appeal, I will meet with him face-to-face in a final attempt to address his concerns verbally.

It is my understanding that Anthony Adams has filed suit in this matter alleging that PHS has failed to provide him with appropriate medical care. However, Mr. Adams has failed to exhaust Bullock's informal grievance procedure relating to the receipt of medical care for this alleged condition. Specifically, Mr. Adams has not submitted all appropriate and required forms. As such, the healthcare unit at Bullock County Correctional Facility has not been afforded the opportunity to resolve Mr. Adams' medical complaints prior to filing suit.

Further affiant sayeth not.

BRANDEE PLAYER, H.S.A.

STATE OF ALABAMA                )
                                )
COUNTY OF _Bullock_             )

 Sworn to and subscribed before me on this the ____11 th____ day of
_May____, 2007.

                                        _Justine B Reser_
                                        Notary Public

_____

My Commission Expires:

_2/24/2009_